**Exhibit A**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE NOVAGOLD RESOURCES INC. SECURITIES LITIGATION | 08 CIV. 7041 (DLC) |

### AFFIDAVIT OF CANDACE L. PRESTON

STATE OF NEW JERSEY )
                               ) SS.:
COUNTY OF MERCER )

       CANDACE L. PRESTON, being duly sworn, deposes and says:

**I.**        **Background and Qualifications**

      1.      I have been retained in connection with this matter by Lead Plaintiff's Counsel.  In particular, Lead Plaintiff's Counsel requested that I review and discuss the efficiency of the market for NovaGold Resources Inc. ("NovaGold" or the "Company") common stock between October 25, 2006, and November 23, 2007, inclusive (the "Class Period").

      2.      I am a founding member of Financial Markets Analysis, LLC ("FMA").  FMA is a securities analysis firm with offices in Princeton, New Jersey, and San Diego, California.  FMA provides financial analysis and related consulting to its clients.  FMA personnel have frequently been called upon to prepare reports and to testify as securities valuation experts in class actions under Federal and State securities laws.  Such testimony has included testifying to matters including: (1) market efficiency; (2) the materiality of information; (3) loss and damage causation; (4) the valuation of publicly traded securities based upon the hypothetical absence of alleged

misstatements and the disclosure of alleged omissions and misrepresentations; and (5) damages calculations.

3.     I have achieved the professional designation of Chartered Financial Analyst (CFA) and am a member in good standing of the CFA Institute (formerly the Association for Investment Management and Research (AIMR)).  The CFA program is a globally recognized standard for measuring the competence and integrity of financial analysts.  Its curriculum develops and reinforces a fundamental knowledge of investment principles.  The curriculum includes Ethical and Professional Standards, Quantitative Methods, Economics, Financial Statement Analysis, Corporate Finance, Analysis of Debt Investments, Analysis of Equity Investments, Analysis of Derivatives, Analysis of Alternative Investments, Portfolio Management, and Performance Measurement and Attribution.  A candidate's ability to apply these principles at a professional level is measured through three levels of examination which must be passed in succession.  I participate in the CFA Institute's continuing education program and I am a member of the New York Society of Securities Analysts (NYSSA).  A copy of my curriculum vitae is attached as Exhibit A.

4.     My opinions and testimony regarding the subject matters listed above have been accepted in numerous United Stated Federal District Court matters.  A complete list of matters in which I have testified at deposition or trial within the past four years is attached as Exhibit B.

5.     FMA is being compensated in this matter based on the number of hours expended at the rates charged for personnel, which range from $75 to $450 per hour, plus out-of-pocket expenses.  My current hourly rate is $450.  Neither my, nor FMA's compensation is in any way contingent upon the outcome of this matter.

## II.     Summary of Opinions

6.     Based upon my professional knowledge and experience, as well as my review and analyses of the documents and data listed below, it is my opinion that during the Class Period: (1) the market in which NovaGold common stock traded was open, well-developed, active and impersonal; (2) NovaGold common stock was widely owned and traded by numerous market participants; (3) information about NovaGold was readily available and disseminated; and (4) the price of NovaGold common stock rapidly reflected new, relevant, publicly available information concerning the Company, including misrepresentations alleged by Lead Plaintiff in this matter. Therefore, it is my opinion that the market for NovaGold common stock during the Class Period can be properly characterized as efficient.  As discussed below, the market for NovaGold common stock during the Class Period met each of the specific factors relied upon by a number of courts to determine whether a particular security traded in an efficient market.

## III.     Bases for Opinions

7.     My opinions are based upon my professional knowledge and experience, as well as my review and analysis of documents and data including the following:

A.     The Corrected Consolidated Class Action Complaint;

B.     Opinion and Order dated June 5, 2009;

C.     Quarterly and annual reports and other filings made by NovaGold with the Securities and Exchange Commission ("SEC") before, during, and after the Class Period;

D.     Press releases issued by NovaGold before, during, and after the Class Period;

E.     News articles about NovaGold and its competitors published in the general and financial press before, during, and after the Class Period;

F.     Reports about NovaGold published by securities analysts;

G.     Daily price and volume data for NovaGold's common reported by the Toronto Stock Exchange ("TSX") and the American Stock Exchange ("AMEX") during the relevant time period;

H.     Daily reported price data for general stock market indexes and mining company indexes during the relevant time period;

I.     The reported Broker Trading Summary for trading in NovaGold common stock on the TSX; and

J.     Other documents and data cited in this Declaration.

## IV.    **Defining An Efficient Market**

8.     The concept of an "efficient" market evolved from the Ph.D. dissertation of Eugene Fama.[1]  Dr. Fama made the argument that, in an active market that includes many well-informed and intelligent investors, securities prices will reflect all available information.  If the market is efficient, an investment methodology for choosing a portfolio of securities cannot be expected to consistently outperform an appropriate comparative benchmark – for example, a randomly selected portfolio of securities with a similar risk profile.

9.     The Efficient Market Hypothesis (the "EMH") postulates there are three forms of market efficiency -- weak, semi-strong, and strong.  The three forms of efficient markets are distinguished by the degree of information reflected in securities prices.

10.     The weak form postulates that stock prices reflect information about their past prices, and is widely accepted by market participants.  If markets are weak-form efficient, it is impossible to earn consistent profits by studying past returns alone.  The market is said to "have no memory" regarding past stock prices.  One common methodology for determining whether the

---

[1] Fama, Eugene F., "Random Walks in Stock Market Prices," *Financial Analysts Journal*, September/October 1965.

market for a security is weak-form efficient is to measure the strength of the statistical relationship between the returns on successive trading days.  If there is no consistent relationship, then the market is said to be "weak-form" efficient.

11.     I performed a regression analysis of the daily returns during the class period against the one-day lagged returns to see if the prior day's returns were meaningfully predictive of today's returns.  The regression equation from that analysis appears below.

| Regression Statistics | | | Coefficients | Standard Error | t Stat |
|---|---|---|---|---|---|
| Multiple R | 0.063 | Intercept | 0.001 | 0.001 | 0.911 |
| R Square | 0.004 | 1-day lags | (0.063) | 0.061 | (1.035) |
| Adjusted R Square | 0.000 | | | | |
| Standard Error | 0.023 | | | | |
| Observations | 272 | | | | |

12.     The "R-square" shown in the preceding table is the measure of the "goodness of fit" of the model, and defines how much of the variation in NovaGold's stock price return each day is explained by the variation in the preceding trading date's returns.  R-square values range between 0 and 1.  A value of 0 indicates no predictive value in the equation, and a value of 1 indicates perfect predictive value.  In this case, the R-square was 0.004, or 0.4 percent, indicating that less than one-half of one percent of the variability in NovaGold's daily stock price returns was explained by its previous date's return during the Class Period.  A low R-square, such as this one, means that the regression equation based on the one-day lagged returns would not be an accurate predictor of today's returns and could not be practically exploited to generate above-market returns.

13.     In addition, the t-statistic for the one-day lag coefficient of -1.035 does not meet the threshold for statistical significance at the 95 percent confidence level, which is an absolute value of 1.96 or greater.  This further confirms that the one-day lag returns are not a reliable predictor of

today's stock price return.  There is, therefore, a sufficient empirical basis to conclude that the market for NovaGold common stock was weak-form efficient during the Class Period.

14.     During the Class Period, NovaGold common stock was listed for trading on the AMEX and the TSX under the ticker symbol NG.[2]  The chart below shows the daily returns during the Class Period for AMEX and TSX trading.  The correlation between AMEX and TSX daily price returns during the Class Period was 94 percent.[3]  The correlation between these two variables was "statistically significant" at greater than the 99 percent level of confidence, meaning that there is almost no probability that this strong positive relationship occurred simply by chance.



15.     The high correlation between changes in NovaGold's AMEX and TSX prices is strongly indicative of the inability of market participants to arbitrage – profit by exploiting price

---

[2] Bloomberg, L.P. distinguishes the TSX data with the suffix "CN" after the ticker.

[3] Correlation is a statistical measure that describes the degree of relationship between two variables.  The two variables analyzed here are: (1) daily NovaGold AMEX percentage price changes during the Class Period; and (2) daily NovaGold TSX percentage price changes during the Class Period.  The correlation between two variables can range from -1.0 to +1.0.  A correlation of -1.0 means that there is a perfect negative relationship between two variables, that is, when one variable increases, the other decreases.  A correlation of +1 means that there is a perfect positive relationship between two variables, that is, when one variable increases, so does the other.  A correlation of 0.0 means that there is no relationship between two variables.

differences between the two markets – during the Class Period.  The chart below graphically

illustrates that NovaGold's AMEX closing prices and its $US-$CAD exchange-rate-adjusted TSX

closing prices were indistinguishable during the Class Period.



16.     When adjusted for the $US-$CAD exchange rate, the difference in daily closing

prices averaged only $0.001 per share during the Class Period.  The statistically strong relationship

between NovaGold's AMEX and TSX common stock trading prices and price changes means that

relevant analyses that demonstrate the efficiency of underline market during the Class Period would

suffice to demonstrate the efficiency of both markets during that time.  Because AMEX trading

comprised approximately 70 percent of the total trading in NovaGold's stock during the Class

Period, my analyses and discussion below mainly reference AMEX data, although I have reviewed

and refer to relevant TSX data as well.

17.     At the other end of the spectrum from weak-form efficiency is strong-form

efficiency.  In a strong-form efficient market, stock prices reflect all information about a stock,

including ***non-public*** information.  Market participants generally agree that strong-form efficiency

is an ideal, with very little real-world existence.  Securities laws are predicated on semi-strong

7

form efficiency.  I therefore turn my attention to the issue of whether the market for NovaGold

common stock was semi-strong form efficient.

18.     The semi-strong form of efficiency postulates that stock prices reflect all ***publicly***

***available*** information.  In markets that are semi-strong efficient, stock prices adjust rapidly to

public information.  The speed with which security prices adjust to new information depends upon

the nature of the new information and how quickly investors are able to digest the implications of

the information.  I agree with Dr. Fama and others that the rapid inclusion of new, relevant

information in the price of a security is a reliable indication of market efficiency:

> The typical result in event studies on daily data is that, on average, stock prices seem to
> adjust within a day to event announcements. The result is so common that this work now
> devotes little space to market efficiency. The fact that quick adjustment is consistent with
> efficiency is noted, and then the studies move on to other issues.[4]

19.     Financial analysts typically examine a number of factors to determine market

efficiency including the number and depth of market participants, the availability of information

about the security, and, most importantly, the responsiveness of the security price to the disclosure

of new information.

20.     Case law precedent also exists on the indicators of market efficiency.  The court in

Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) listed five factors to be considered in

determining whether the market for a given stock is efficient.  The Cammer factors are as follows:

    a.  whether the stock was actively traded, as evidenced by a large weekly volume
        of stock trades, such as an average weekly turnover of one or two percent of the
        outstanding shares;

    b.  whether a significant number of securities analysts followed and reported on the
        stock during the class period;

---

[4] Fama, Eugene F. "Efficient Capital Markets II." Journal of Finance 46, no. 5 (1991): 1575–1617.

c.   whether the stock had numerous market makers;[5]

d.   whether the Company was eligible to file a Form S-3 ("short-form") Registration Statement in connection with public offerings of securities;[6] and

e.   the existence of empirical facts that show a cause and effect relationship between unexpected corporate events and financial releases and an immediate response in the stock price.[7]

21.     The remainder of the discussion and my opinions regarding the efficiency of the market for NovaGold common stock during the Class Period refer to efficiency in the semi-strong form.  As discussed in detail below, during the Class Period, the market for NovaGold common stock met the criteria for semi-strong efficiency.  The evidence that I considered demonstrated that the market for NovaGold common stock was impersonal, open, active, developed, and well-informed and information was readily disseminated and fully and accurately incorporated into the stock price.

---

[5] Market makers are intermediaries that facilitate trading in securities listed on certain markets such as the NASDAQ, Over-the-Counter (OTC) and TSX markets.  Exchanges such as the New York Stock Exchange and the AMEX employ specialists to manage order flow.  NovaGold's shares were traded on the AMEX and the TSX during the Class Period, the Cammer market maker factor is only relevant with regard to the TSX trading.

[6] The "short-form" equivalent registration statement for Canadian issuers is a Form F-10.

[7] Cammer, 711 F. Supp. at 1287-88.

**V.     Review Of Market Efficiency Factors for NovaGold Common Stock During the Class Period**

      **A.     NovaGold Common Stock Was Actively Traded During the Class Period**

22.     Empirical studies have found that turnover is a significant contributor to market efficiency.  For example:

> We find two such factors that systematically differentiate between efficiently and inefficiently priced stocks, namely, the volume of trade and the number of analysts following the security.[8]

23.     I examined the trading volume of NovaGold common stock during the Class Period in order to ascertain whether the market could properly be characterized as active.  The total reported trading volume of NovaGold common stock during the Class Period was 284,043,538 shares.  The average weekly trading volume was 5,194,718 shares.  Turnover is generally measured as the average weekly volume as a percentage of the total number of common shares outstanding.  At the beginning of the Class Period, NovaGold had approximately 91.6 million common shares outstanding.  It issued additional shares, including 12.5 million shares that were issued pursuant to a secondary stock offering in April 2007, increasing the shares outstanding to approximately 104.6 million.  On average during the Class Period there were 99.5 million shares outstanding.[9]  Therefore, the share turnover was 5.2 percent (5.2 million/99.5 million = 0.052).

24.     NovaGold's 5.2 percent share turnover is more than ample to satisfy <u>Cammer's</u> suggested threshold that turnover measured by average weekly trading of two percent or more of

---

[8] Brad M. Berber, Paul A. Griffin, and Baruch Lev, <u>The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency</u>, The Journal of Corporation Law (Winter 1994).

[9] I averaged the shares outstanding at the end of the 4th fiscal quarter of 2006, and all four quarters of 2007.

the outstanding shares would justify a strong presumption that the market for the security is an efficient one.

**B.      A Significant Number of Securities Analysts Followed and Reported On NovaGold Common Stock During the Class Period**

25.      Securities analysts from investment banking and research firms issued reports on NovaGold during the Class Period, including reports from, for example:  Beacon Rock Research, Bear Stearns, Canaccord Adams, Citigroup Global Markets, Coremark, RBC Capital Markets and Salman.  In total, I have found more than 50 research reports issued about NovaGold during the Class Period.  A list of those reports, by date, as compiled by Thomson Financial and Reuters is attached hereto as Exhibit C.

26.      The Company also hosted regular conference calls for analysts and other investors in conjunction with the release of its quarterly financial results and special corporate developments throughout the Class Period.  In addition, NovaGold made numerous presentations at investment analyst and industry conferences, including conferences hosted by the New York Society of Securities Analysts, Scotia Capital, BMO Capital, and the Denver Gold Group to name a few.

27.      The Cammer decision does not specifically quantify what constitutes a "significant" number of analysts.  It is my opinion, however, that the multitude of Company-specific activities and reports issued by the firms listed and discussed above constituted significant coverage of NovaGold and its common stock during the Class Period.

**C. NovaGold Common Stock Was Traded in a Highly Liquid Market and Numerous Market Makers Facilitated Trading in NovaGold Common Stock on the TSX**

28.     Trading on the AMEX is not facilitated by market makers, but the exchange employs "specialists" to maintain an orderly market and prevent share imbalances.[10]  In order to be listed on the AMEX, companies must meet certain quantitative requirements including those related to market liquidity, market value, and number of holders.  In addition, listed companies are required to comply with SEC rules and regulations and regularly file financial and other information with the SEC and to disseminate financial and other information to investors as well as other corporate governance requirements.  Thus, the Cammer criterion that measures the number of market makers in a security is not relevant for AMEX-traded securities.  Securities that trade on certain US exchanges are generally presumed to be efficient given a number of factors including the depth and liquidity of these markets and the listing and reporting requirements imposed by the exchange.

> "We think that, at a minimum, there should be a presumption – – probably conditional for class determination – – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."  Cammer, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, §8.6 (Aug. 1988)).

29.     Like NASDAQ, the TSX is an electronic trading environment, rather than a physical building.  In 1999, the TSX became Canada's sole exchange for the trading of senior equities, that is, stocks of larger, established companies with operating and financial histories.  According to the TSX Group, Inc. 2005 Annual Report:

---

[10] The NYSE and AMEX exchanges merged in 2008. Subsequent to the merger, stocks listed on the AMEX are now listed on the NYSE AMEX and are governed by the same rules and regulations NYSE-listed securities are governed by.

> Toronto Stock Exchange and TSX Venture Exchange … are the primary venues for capital formation and liquidity in Canada. The total market capitalization of the 3,758 issuers listed on our equity exchanges at December 31, 2005 was almost $1.9 trillion, making our combined equity exchanges the third largest in North America and the seventh largest in the world. The total value of securities traded on our two equity exchanges in 2005 was approximately $1.1 trillion.

30.     Trading on the TSX is facilitated by numerous market makers, as opposed to the mechanism of trading on specialist exchanges such as the NYSE and AMEX.  According to the TSX website:[11]

> The role of the Market Maker on Toronto Stock Exchange (TSX) is to augment liquidity, while maintaining the primacy of an order-driven continuous auction market based on price-time priority.

31.     The significance of numerous competing market makers with respect to the establishment of an efficient market was summarized in one academic paper as follows:

> Without the benefit of competing market makers, investors will ultimately pay higher prices and will suffer from lower quality executions.

> We strongly believe that competition results in superior pricing and improves the efficiency and quality of any market and particularly our securities markets.[12]

32.     I requested and obtained a report summarizing, by trading day for the month of December 2006, the number of shares traded on the TSX by market makers to gauge whether trading was limited to a few market makers or whether there appeared to be widespread participation in the trading of NovaGold's shares.  The report is attached as Exhibit D.  As can be seen in Exhibit D, there were numerous market makers competing in the market for NovaGold's shares, and trading was not dominated by any one particular firm.  This supports my opinion that the market for NovaGold common stock had numerous participants, was highly liquid, and can accurately be characterized as efficient during the Class Period.

---

[11] http://www.tsx.com/en/trading/products_services/market_system.html

[12] John Rust and George Hall, <u>Middle Men versus Market Makers: A Theory of Competitive Exchange,</u> Revised February 2002.

**D.**      **NovaGold Was Eligible to File, and Filed, "Short-form" Registration Statements In Connection With Public Offerings During The Class Period**

33.      Another indication that information about a company is widely available to the public is the company's eligibility to file a "short-form" registration statement, including on Form S-3, ahead of its offering of securities for sale to the public.  Registrants that qualify to use a short-form registration statement have, among other things, satisfied disclosure and dissemination of information requirements, and market capitalization requirements, prior to the filing of the registration statement in question.  If a company meets the requirements to file with a short-form registration statement, it may incorporate its other company filings by reference rather than by attachment.

34.      Since NovaGold is a Canadian company that has its shares listed dually in Canada and the U.S. it was not eligible to file Form S-3's, but was eligible to file a Form F-10, which is an equivalent "short-form" registration statement for Canadian issuers.

Form F-10 is available to any Registrant that:

(1) Is incorporated or organized under the laws of Canada or any Canadian province or territory;

(2) Is a foreign private issuer;

(3) Has been subject to the continuous disclosure requirements of any securities commission or equivalent regulatory authority in Canada for a period of at least 12 calendar months immediately preceding the filing of this Form, and is currently in compliance with such obligations…

(4) Has an aggregate market value of the public float of its outstanding equity shares of $75 million or more…

35.      On March 19, 2007, NovaGold filed a short-form registration statement and issued a press release disclosing as follows:

NovaGold Resources Inc. (AMEX/TSX:NG) has filed a preliminary short form universal base shelf prospectus with the securities commissions in each of the provinces of Canada

and a corresponding registration statement with the United States Securities and Exchange Commission. These filings, when made final, will allow the Company to make offerings of debt securities (the "Debt Securities"), preferred shares and common shares (the "Equity Securities"), warrants to purchase Equity Securities and warrants to purchase Debt Securities, share purchase contracts and share purchase or equity units (all of the foregoing, collectively, the "Securities") or any combination thereof up to an aggregate initial offering price of US$500,000,000 during the 25-month period that the final short form universal base shelf prospectus remains effective.[13]

36.     In summary, by virtue of the Company's eligibility to file a short-form registration statement when effecting public offerings of its securities, NovaGold common stock traded in reliance on the efficient market theory according to the framework established by the SEC.

### E.     Empirical Facts Show a Cause and Effect Relationship Between Unexpected Corporate Events and a Rapid Response in NovaGold's Common Stock Price

37.     During the Class Period, NovaGold took affirmative steps to inform the investing public about its business activities.  The Company issued numerous press releases reporting various activities, including its financial results, progress on the execution of its production and mining activities and other relevant business activities.  These press releases were made available to the investing public upon release through newswire services such as Bloomberg News, PR Newswire, Business Wire, Dow Jones News Service, Reuters News, Associated Press Newswires, and Canada Newswire.  In addition, numerous newspapers, magazines, and industry publications, including, but not limited to, *The Wall Street Journal, Barron's, Forbes, Investor's Business Daily, Business Week, The New York Times, The Globe and Mail, The Toronto Star,* and *The Calgary Herald,* carried these news releases and otherwise reported on developments at the Company.

38.     In addition to these sources of information, NovaGold was required to make filings with the SEC and with the Canadian Securities Administrators (CSA), a listing of which is

---

[13] NovaGold News Release, March 19, 2007, filed on Form 6-K dated March 20, 2007.

attached as Exhibit E.  Filings made by NovaGold provided important information to the market, including its financial statements, business prospects, status of litigation, and other matters affecting the value of its securities.   These filings were available on-line upon submission to the SEC through the EDGAR system and through the SEDAR system.[14][15]

39.      In summary, there was a steady and widely disseminated flow of information concerning the Company that was readily available to the investment community and to the market.

40.      In my opinion, the most direct indication of market efficiency is whether the price of a security responds rapidly to new, relevant information.  In 1969, Fama, Fisher, Jensen, and Roll pioneered the use of "event studies" in their paper regarding the adjustment of stock prices to announcements of stock splits.[16]  Event studies involve the examination of stock price behavior following announcements of relevant events.  The subject stock price return is typically compared to a "normal" or "expected" return, which might be the defined function of a regression equation, or simply the return of a market index or peer company basket of stocks.  Regarding event studies, and the use of daily stock price data, Fama concluded, "[w]hen the announcement of an event can

---

[14] According to the SEC's web site (http://www.sec.gov/edgar/aboutedgar.htm): EDGAR, the Electronic Data Gathering, Analysis, and Retrieval system, performs automated collection, validation, indexing, acceptance, and forwarding of submissions by companies and others who are required by law to file forms with the U.S. Securities and Exchange Commission (SEC). Its primary purpose is to increase the efficiency and fairness of the securities market for the benefit of investors, corporations, and the economy by accelerating the receipt, acceptance, dissemination, and analysis of time-sensitive corporate information filed with the agency.

[15] According to its web site (http://www.sedar.com/sedar/faq_en.htm), SEDAR is the System for Electronic Document Analysis and Retrieval, the electronic filing system for the disclosure documents of public companies and investment funds across Canada.  All Canadian public companies and investment funds are generally required to file their documents in the SEDAR system.  Most of the documents which are legally required to be filed with the Canadian Securities Administrators and many documents which may be filed with the Canadian exchanges (market centres) are included in the SEDAR system.

[16] Fama, Eugene F., Fisher, Lawrence, Jensen, Michael C., and Roll, Richard, "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No. 1, February 1969.

be dated to the day, daily data allow precise measurement of the speed of the stock-price response – the central issue for market efficiency."[17]

41.     One generally begins an event study by identifying the events in question and by defining the event window.  As Fama suggested, when the subject company's stock is traded in an efficient market, an event window of one-day, measured as the price change from the close of trading on day (t-1) to day (t), is both practical and generally accepted.  The types of events that one might expect to cause a change in the value of the company and, as a result, the market price of its stock, include, but are not limited to:  unexpected (positive or negative) earnings announcements, changes in dividend policy, merger or acquisition announcements, and changes in analysts' opinions regarding the security.

42.     I conducted a search of the electronic archives of news articles pertaining to NovaGold during the Class Period through Bloomberg and Dow Jones Factiva.  The search resulted in hundreds of news articles, which my staff consolidated and entered into an Excel spreadsheet, aligned with the date, NovaGold's closing stock price, and reported trading volume to create an event chronology (attached as Exhibit F).  I carefully reviewed the event chronology and selected a number of the news items, or events, which I posited might have caused a significant change in the price of NovaGold's stock.  Security prices, in general, would not be expected to exhibit significant returns when information entering the market is consistent with previously disclosed information, or is anticipated by market participants.  I focused my attention on

---

[17] Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, Vol. XLVI, No. 5, December 1991.  This paper provided a brief review of several event studies published in the interim between 1969 and its publication date. Fama wrote: "We had no clue that event studies would become a research industry."  Published literature regarding the event-study methodology is indeed voluminous.  Event study results have been used in hundreds of scholarly articles in leading academic finance journals. For an example of how this type of analysis is applied to securities litigation, see Jonathan R. Macey, Geoffrey P. Miller, Mark L. Mitchell and Jeffry M. Netter, "Lessons from Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson, Virginia Law Review, Volume 77, No. 5, August 1991.

unexpected announcements or revelations of new information that might impact the price of NovaGold common stock.

43.     An event study involves using the regression equation to predict a normal return for the security during the event window and a comparison of the predicted return to the actual return for the security.  The difference between the predicted return and the actual return is known as the excess return or "residual" return.  A market model such as the one that I employed in this matter is a generally accepted, widely used method to generate the predicted returns and to obtain estimates of residual returns.[18]

44.     The approach of this methodology is to use the statistical method of linear regression to extract market-wide and industry effects from the effects of company-specific events. I employed standard statistical measures to test for significant company-specific price changes over a one-day event window.  Finally, statistical testing is performed in order to determine whether the residual return is statistically "significant."  If the subject return is outside of the stock's normal volatility range, it is said to be "significant." The degree of confidence in the significance is measured by how far the subject return is outside of a stock's normal volatility range, for example, one or two standard deviations from the mean.  The indicator of this confidence level is known as the "t-statistic."[19]  I considered whether certain residual returns for NovaGold were statistically significant, and that the price movements which were observed did not occur "by chance."

_____

[18] See, e.g., MacKinlay, A.C., "Event Studies in Economics and Finance," Journal of Economic Literature, Vol. XXXV (March 1997) pp.13-39.

[19] Reliable regression equations depend on the sample data having a "normal" distribution; i.e., when graphed, the data form a bell-shaped curve.  The curve has two "tails" which are the far left and far right of the bell-shaped curve. A two-tailed test allows for data falling either to the right or left of the middle of the curve.  In a two-tailed test, 95 percent of the area under the bell curve occurs within approximately two standard deviations of the mean value, with 2.5 percent remaining on the far left and 2.5 percent remaining on the far right.

45.     In order to control for general market and industry factors affecting NovaGold's stock price, I developed a market model which quantified the mathematical and statistical relationships between changes in the price of NovaGold common stock and changes in the Standard & Poor's 500 Index ("S&P 500") and the Philadelphia Stock Exchange Gold and Silver Index ("Industry Index").[20,21]  The regression analysis included 272 observations, encompassing the daily returns for the period from October 25, 2006 through November 23, 2007.  The analysis produced the regression equation shown below:

| Regression Statistics | | | Coefficients | Standard Error | t Stat |
|---|---|---|---|---|---|
| Multiple R | 0.663 | Intercept | 0.0002 | 0.0011 | 0.1716 |
| R Square | 0.439 | S&P 500 | 0.6233 | 0.1174 | 5.3103 |
| Adjusted R Square | 0.435 | Excess Industry | 0.8952 | 0.0663 | 13.5078 |
| Standard Error | 0.018 | | | | |
| Observations | 272 | | | | |

46.     Using the regression equation described above, I calculated daily predicted and residual returns for NovaGold common stock on the selected event days.  If the residual return was statistically significant at the 95 percent level, having a t-statistic of 1.96 or greater, then I concluded that NovaGold's stock price responded in a meaningful way, independent of changes in the market and industry index.  The table below shows the selected events in this study, the actual, predicted, and residual returns on those event days, and the t-statistic for the residual returns.

---

[20] The Industry Index is described by Bloomberg as "a capitalization-weighted index which includes leading companies involved in the mining of gold and silver." As of November 30, 2007, the index was comprised of 16 companies including Barrick Gold Corp, Freeport-McMoRan Copper & Gold Inc., and Newmont Mining, for example.

[21] The independent variables in the regression analysis included the daily returns for the S&P Index and the excess (after controlling for the effect of the general market) returns to the Industry Index.

| Date | NG | S&P 500 | Industry Index | % return NG | % return S&P 500 | Excess Industry | | predicted | residual | t-stat |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2006 | $ 15.85 | 1,378.33 | 142.37 | 0.9% | -0.5% | 5.1% | | | | |
| 11/10/2006 | $ 16.28 | 1,380.90 | 138.95 | 2.7% | 0.2% | -2.7% | | -2.2% | 5.0% | 2.82 |
| | | | | | | | | | | |
| 12/14/2006 | $ 16.65 | 1425.49 | 144.81 | -0.2% | 0.9% | -0.4% | | | | |
| 12/15/2006 | $ 15.85 | 1427.09 | 142.93 | -4.8% | 0.1% | -1.5% | | -1.2% | -3.6% | (2.05) |
| | | | | | | | | | | |
| 4/18/2007 | $ 17.40 | 1472.5 | 145.72 | -1.0% | 0.1% | -0.9% | | | | |
| 4/19/2007 | $ 16.05 | 1470.73 | 141.87 | -7.8% | -0.1% | -2.5% | | -2.3% | -5.5% | (3.12) |
| | | | | | | | | | | |
| 5/22/2007 | $ 14.05 | 1524.12 | 135.81 | -4.5% | -0.1% | -1.8% | | | | |
| 5/23/2007 | $ 15.16 | 1522.28 | 138 | 7.9% | -0.1% | 1.8% | | 1.5% | 6.4% | 3.62 |
| | | | | | | | | | | |
| 11/23/2007 | $ 20.24 | 1440.7 | 176.07 | 5.2% | 1.7% | 1.8% | | | | |
| 11/26/2007 | $ 9.48 | 1407.22 | 169.51 | -53.2% | -2.3% | -0.6% | | -1.9% | -51.2% | (29.14) |

Discussion of Selected Events

47.     The Class Period begins on October 25, 2006.  In July 2006, Barrick Gold Corporation ("Barrick") made an unsolicited offer for the Company at US$14.50 per share.  On October 24, 2006, Barrick raised its offer to US$16.00 per share.  On October 24, 2006, NovaGold shares increased 3.8%, to US$15.67, to reflect the increased bid.  The following day, NovaGold announced the results of the Hatch Study.  As the market had been conditioned to expect, the Hatch Study "confirms that Galore Creek is one of the world's largest undeveloped copper-gold-silver projects with one of the lowest cash costs in the industry"[22] and "confirms the economic viability of a conventional open-pit mining operations"[23] at the Galore Creek Project.  On October 25, 2006, the price of NovaGold increased US$0.18.

48.     After the close of trading on November 9, 2006, Barrick amended its US$16.00 tender offer for NovaGold shares and waived the minimum tender condition.  The hostile bid for

---

[22] NovaGold press release, October 25, 2006.

[23] NovaGold 10F/A, pp. 10 & 11.

NovaGold's shares was previously conditioned on receiving a minimum of 50.1 percent of the

common shares.  Barrick's CEO, Greg Wilkins, commented as follows:

> We understand that certain NovaGold shareholders were concerned about our ability to
> meet the minimum tender condition. With the condition removed, NovaGold shareholders
> now have certainty that any shares tendered to our premium all cash offer prior to the
> expiry date will be purchased by Barrick.[24]

49.     The added certainty of receiving US$16.00 if one tendered his shares pushed the

stock price higher.  On November 10, 2006, NovaGold's shares closed at US$16.28 per share, up

2.7 percent from the prior day's closing price of US$15.85 per share.  The Industry Index declined

that day by 2.4 percent, therefore, the residual return for NovaGold was a positive 5 percent.  The

t-statistic on the residual return was 2.82, indicating significance at greater than 95 percent

confidence.

50.     On December 15, 2006, NovaGold announced that construction at its Donlin Creek

mine in Alaska, which was jointly owned by Barrick, would be delayed unless a judge decided

which company controlled the property.  The events were reported in the Toronto Star and the

Calgary Herald the following day.  The uncertainty of the timing of the mine construction and the

possibility of a protracted litigation with Barrick caused the price of NovaGold common stock to

decline on the announcement date, December 15.  The stock price fell to US$15.85 from

US$16.65 per share, or 4.8 percent.  The residual return of negative 3.6 percent was statistically

significant at the 95 percent level of confidence, with a t-statistic of negative 2.05.

51.     On April 19, 2007, NovaGold priced its 12.5 million share offering, proceeds of

which were to be used to fund construction at the Galore Creek project, at below the prior day's

closing price.  On the previous day, NovaGold common stock closed at US$17.40 per share.  The

---

[24] Dow Jones Newswire, November 9, 2006, 16:29.

shares being issued were priced at US$16.25 per share, or 6.6 percent less.  The stock price immediately adjusted to reflect the dilution caused by the below-market-price offering and its implications, closing down 7.8 percent to US$16.05 per share on April 19.  The Industry Index was also down that day by 2.5 percent.  The residual return for NovaGold of negative 5.5 percent was statistically significant at greater than 95 percent confidence, with a t-statistic of negative 3.12.

52.     On May 23, 2007, NovaGold announced a positive development regarding the Galore Creek mine, namely that it had forged a 50/50 partnership with Teck Cominco Limited to fund the construction of the copper-gold mine in British Columbia, which was slated to cost approximately $2 billion and produce 432 million pounds of copper, 341,000 ounces of gold and 4 million ounces of silver annually for the first five years of production.  NovaGold's President and CEO Rick Van Nieuwenhuyse called the partnership a "key milestone" for the Company.[25] NovaGold held an investor conference call later that day to further discuss this agreement. NovaGold common stock price increased by 7.9 percent, from US$14.05 on May 22, 2007 to US$15.16 on May 23.  The residual return of 6.4 percent was statistically significant at greater than 95 percent confidence, with a t-statistic of 3.62.

53.     On November 26, 2007, NovaGold and Teck Cominco announced they were suspending construction at the Galore Creek mine because the mine was not economically viable. An analyst from Bear Stearns issued a report the following day in which he commented:

> We are lowering our investment rating on NovaGold Resources to Peer Perform from Outperform.  Management, along with JV partner Teck Cominco announced the suspension of mine construction activity at its Galore Creek copper/gold deposit in western British Columbia.  Management indicated capital costs will be significantly higher than

---

[25] Market Wire, May 23, 2007.

previously anticipated, possibly reaching as high as $5 billion versus current estimates of $2 billion.

We ascribed a $10-$11 per share value to NovaGold's investment in Galore Creek – the market erased that during yesterday's trading action.

The significant delay and capital uncertainty surrounding Galore Creek has been reflected in the shares.[26]

In addition, on November 27, 2007, an analyst from Citigroup wrote:

### Surprise Construction Halt Slashes Asset Value

- False start – NG and TCK announced the shut-in of the major Galore Creek (BC) copper-gold project following a capex blow-out (from $2 bln to $5 bln) and delays to ~ 2014.  This renders the project sub-economic at long-term prices of ~$1.60/lb Copper and $600/oz Gold, and qualifies as a major mining fiasco.

- Feasibility fumbled – The Nov-06 feasibility study has proved unrealistic, with engineering shortfalls identified in the massive earthworks for tailings, water diversion, and access in the high-alpine environment.  This is *shocking to us* in an industry rife with over-runs, casts a cloud over the equally-challenging yet earlier stage Donlin Creek (AK) gold project and embarrasses TCK.

- Damaged goods – We believe the Galore shut-in fundamentally impairs NG, and derails an investment thesis based on "de-risking" in-ground resource value through achieving development milestones…

- Downgrading to Hold – We are downgrading NG shares from Buy to Hold, and cutting the target to $10 per share while reiterating a Speculative risk rating.  The painful 50% selloff in NovaGold probably reflects full elimination of Galore Creek, plus a *credibility discount* on the 33mln ounce Donlin project…

This episode is likely to be recorded alongside the Metals industry's storied mis-adventures, *mixing equal measures of hubris and ineptitude*…Economics-related project shut-ins are rate during the 5-year commodity Supercycle.  To our knowledge, this has been the first major development project halted in construction on economic grounds since the last trough. [Emphasis added.][27]

---

[26] Bear Stearns: Startling Construction Cost and Schedule Disclosure at Galore Creek – Adjusting Rating to Peer Perform, November 27, 2007.

[27] Citigroup Global Markets: NovaGold Resources Inc (NG) Surprise Construction Halt Slashes Asset Value, November 27, 2007.

NovaGold common stock declined by 53.2 percent, from US$20.24 per share on November 23, 2007, to US$9.48 per share the next trading day, which was November 26, 2007.  The residual price change was negative 51.2 percent, with a t-statistic of negative 29.14, indicating statistical significance at greater than 99 percent confidence.

54.      NovaGold common stock declined by 53.2 percent, from US$20.24 per share on November 23, 2007, to US$9.48 per share the next trading day, which was November 26, 2007. The residual price change was negative 51.2 percent, with a t-statistic of negative 29.14, indicating statistical significance at greater than 99 percent confidence.

55.      Based on my event studies and analysis of the cause and effect relationship between unexpected company-specific events and significant changes in NovaGold's stock price, it is my opinion that the market for NovaGold common stock was efficient during the Class Period.

55.      Another indicator of the impact of information on stock prices is trading volume.[28] I examined the reported daily volume on the above-mentioned event days and compared it to the stock's average daily trading volume during the Class Period to see whether the relevant information entering the market caused a significant increase in the number of shares traded. Through this analysis, I confirmed that there was unusually high trading volume on days when relevant information entered the market and caused significant price changes in NovaGold common stock.[29]

---

[28] See, for example, Arnold, T., Earl, J. and North, D., "Schrodinger's Morning Paper," The Investment Professional, Vol. 2, No. 3, (Summer 2009), pp. 22-29.

[29] Table below based on trading volume for days when there is reported volume on both the AMEX and TSX.

| Average Daily Trading Volume | | 1,053,718 | |
| Standard Deviation | | 1,190,178 | |
| Plus one SD | | 2,243,896 | * |
| Plus two SDs | | 3,434,074 | ** |
| | Reported Volume | % Over Mean | Std. Devs from Mean |
| 11/10/2006 | 4,593,251 | 336% | ** |
| 12/15/2006 | 1,873,694 | 78% | * |
| 4/19/2007 | 9,135,251 | 767% | ** |
| 5/23/2007 | 2,775,910 | 163% | ** |
| 11/26/2007 | 29,082,919 | 2660% | ** |

## VI.   Summary and Conclusion

56.    It is my opinion that the market for NovaGold common stock, including trading on the AMEX and the TSX, was efficient during the Class Period.  The bases for my opinion include the empirical evidence that:

a.    The price of NovaGold common stock followed a "random walk" and was not predictable by past prices alone;

b.    NovaGold common stock was actively traded during the Class Period;

c.    A significant number of securities analysts followed and reported on NovaGold common stock during the Class Period;

d.    NovaGold common stock was listed and traded on the AMEX and the TSX during the Class Period;

e.    There were numerous market makers facilitating trading in NovaGold common stock on the TSX;

f.    Information regarding NovaGold  and its common stock was widely and readily available to market participants, so much so that NovaGold was qualified to issue

securities by incorporating that information simply by reference in Form F-10 filings; and

g.    Based on analyses of the results of my event study, an empirically proven cause and effect relationship existed between material news and events and a rapid response in NovaGold's common stock price.

I have seen no evidence contrary to my opinion that the market for NovaGold common stock was efficient.

Candace L. Preston, CFA

Sworn to before me this
4th day of February, 2010

Notary Public

Christine M. Baldwin
Notary Public
Mercer County, New Jersey
My Commission Expires July 24, 2013

26

EXHIBIT A

# CANDACE L. PRESTON

| Present | Financial Markets Analysis, LLC.  Founding member of the firm.  Financial consultant specializing in securities and business valuations in mergers, acquisitions, appraisals, business planning, brokerage/customer arbitrations, and litigation.  Significant testimonial experience in breach of contract, bankruptcy, anti-trust, securities and consumer class actions.  Clients include private and public companies, individual and institutional investors, the S.E.C. and law firms. |
|---|---|
| 1998 – 2001 | The Bank of New York, BNY Capital Markets.  Managing Director responsible for valuations and special financial services.  Valuations relating to fairness opinions, mergers, acquisitions, executive compensation, estate and intergenerational transfers, and litigation. |
| 1998 | Triumph Partners, LLC.  Founding member of the firm.  Financial consultant specializing in securities and business valuations in mergers, acquisitions, appraisals, business planning, brokerage/customer arbitrations, and litigation.  Valuation expert for the S.E.C. in its prosecution of Crazy Eddie, Inc. and Eddie Antar, and in efforts to recover monies from the Antar family. |
| 1985 - 1998 | Princeton Venture Research, Inc.  Executive Vice President.  Princeton Venture Research is an investment banking and consulting firm.  Managed Princeton and San Diego offices.  Supervised all analytic and research staff.  Responsible for valuations in mergers and acquisitions, due diligence investigations, and litigation projects.  Clients included Securities Investors Protection Corporation (SIPC), major financial institutions and law firms.  Valuation expert for damages claims against Drexel Burnham Lambert, SubClass B. |
| 1980 - 1985 | NewMarkets.  Senior consultant for management consulting firm, specializing in marketing and business planning for new ventures and turn-around situations.  Developed plans for Fortune 500 companies as well as smaller businesses, which resulted in the creation and funding of new divisions and enterprises. |
| 1974 - 1978 | Family-owned businesses.  Participated in the operation and management of a diverse group of businesses, including acquisitions and divestitures of numerous stand-alone operations.  Among the businesses were an automotive plastics manufacturer, restaurants, automobile dealerships and real estate holdings. |
| 1970 - 1973 | U.S. Army, Tank and Automotive Command (TACOM).  Civilian employee of branch responsible for negotiation and administration of contracts for wheeled and track vehicles.  Negotiated and audited contracts for tank prototypes as well as tanks in production. |

EDUCATION

| 1985 | M.B.A. University of Pennsylvania, Wharton School of Finance |
|---|---|
| 1970 | B.A. History, Eastern Michigan University |

PROFESSIONAL DESIGNATIONS AND AFFILIATIONS

Chartered Financial Analyst (CFA)
Member, CFA Institute
Member, New York Society of Security Analysts (NYSSA)

| OTHER | University of Chicago<br>Guest lecturer in finance | American Bar Association Annual Meetings<br>Securities Litigation Panels |
|---|---|---|
| | University of Pennsylvania<br>Guest lecturer in finance | National Association of Public Pension Attorneys<br>Securities Litigation Panel |
| | Rutgers University<br>Guest lecturer in securities law | |

EXHIBIT B

Testimony of Candace L. Preston

In Re: Biovail Corporation Securities Litigation
03-CV-8917 (RO)
U.S. District Court, Southern District of New York
Deposition: June 9, 2006

Alexander C. Hitz and Thomas L. Shaw v. SunTrust Bank f/k/a Trust Company of Georgia
Civil Action No. 2005-CV-98992
Superior Court of Fulton County, State of Georgia
Deposition: June 12, 2006

In Re: Philip Services Corp. Securities Litigation
98-CV-835
U.S. District Court, Southern District of New York
Deposition: October 18, 2006

In Re: Winstar Communications Securities Litigation
01 Civ. 3014 (GBD)
U.S. District Court, Southern District of New York
Expert Report, Deposition: May 3, 2007

In Re: Bayer AG Securities Litigation
03 – CV – 1546 (WHP)
U.S. District Court, Southern District of New York
Expert Report, Deposition: September 14, 2007

In Re: Credit Suisse First Boston Corp. (Lantronix) Analyst Securities Litigation
03 – CV – 2367 (JES)
U.S. District Court, Southern District of New York
Expert Reports, Hearing Testimony: October 30, 2007

Young, et al. v. Option Care, et al.
02:07-CV-02435 (PD)
U. S. District Court, Eastern District of Pennsylvania
Expert Report, Revised Expert Report, Deposition: September 3, 2008, Arbitration: September 23, 2008

Levie v. Sears Roebuck & Co., et al
04-C-7643
U. S. District Court, Northern District of Illinois Eastern Division
Expert Report, Supplemental Report, Rebuttal Report, Deposition: October 30, 2008

Testimony of Candace L. Preston

<u>In Re: Aon ERISA Litigation</u>
Master Docket No. 04 C 6875
U.S. District Court, Northern District of Illinois Eastern Division
Expert Report, Deposition: May 8, 2009

<u>In Re:  Collins & Aikman Securities Litigation</u>
Case No. 2:06-cv-13555-GER-SDP
U.S. District Court, Eastern District of Michigan
Expert Report, Deposition: September 30, 2009

<u>In Re: Charles Schwab Securities Litigation</u>
Case No. C-08 01510 WHA
U.S. District Court, Northern District of California
Expert Report, Deposition: January 13, 2010

EXHIBIT C

**NovaGold Resources, Inc.**
**Analyst Report List**

| Date | Contributor |
| --- | --- |
| 10/25/2006 | Beacon Rock Research |
| 10/25/2006 | Canaccord Adams |
| 10/27/2006 | Beacon Rock Research |
| 10/31/2006 | Beacon Rock Research |
| 11/20/2006 | Beacon Rock Research |
| 11/22/2006 | Beacon Rock Research |
| 12/12/2006 | RBC Capital Markets |
| 2/26/2007 | Beacon Rock Research |
| 3/4/2007 | Citigroup Global Markets |
| 3/6/2007 | RBC Capital Markets |
| 3/28/2007 | Citigroup Global Markets |
| 3/29/2007 | MGI Securities Inc. |
| 4/1/2007 | Beacon Rock Research |
| 4/3/2007 | Citigroup Global Markets |
| 4/17/2007 | Citigroup Global Markets |
| 4/17/2007 | RBC Capital Markets |
| 4/30/2007 | Citigroup Global Markets |
| 5/4/2007 | RBC Capital Markets |
| 5/7/2007 | MGI Securities Inc. |
| 5/17/2007 | MGI Securities Inc. |
| 5/23/2007 | Citigroup Global Markets |
| 5/24/2007 | Canaccord Adams |
| 5/24/2007 | RBC Capital Markets |
| 7/18/2007 | Citigroup Global Markets |
| 7/18/2007 | MGI Securities Inc. |
| 8/31/2007 | MGI Securities Inc. |
| 9/5/2007 | Beacon Rock Research |
| 9/22/2007 | PriceTarget Research, Inc. |
| 10/2/2007 | Beacon Rock Research |
| 10/2/2007 | MGI Securities Inc. |
| 10/11/2007 | Bear Stearns and Co Inc. |
| 10/12/2007 | Zacks Investment Research |
| 10/14/2007 | PriceTarget Research, Inc. |
| 10/16/2007 | RBC Capital Markets |
| 10/17/2007 | Bear Stearns and Co Inc. |
| 10/21/2007 | Citigroup Global Markets |
| 10/25/2007 | Zacks Investment Research |
| 10/26/2007 | Zacks Investment Research |
| 10/29/2007 | Zacks Investment Research |
| 11/1/2007 | Salman Partners |
| 11/2/2007 | Zacks Investment Research |
| 11/6/2007 | Zacks Investment Research |
| 11/8/2007 | Citigroup Global Markets |
| 11/9/2007 | Bear Stearns and Co Inc. |
| 11/9/2007 | Cormark Securities Inc. |
| 11/9/2007 | MGI Securities Inc. |
| 11/9/2007 | RBC Capital Markets |
| 11/9/2007 | Zacks Investment Research |
| 11/10/2007 | PriceTarget Research, Inc. |
| 11/13/2007 | Zacks Investment Research |
| 11/23/2007 | Zacks Investment Research |
| 11/26/2007 | Cormark Securities Inc. |
| 11/26/2007 | MGI Securities Inc. |
| 11/26/2007 | RBC Capital Markets |
| 11/26/2007 | Salman Partners |
| 11/26/2007 | Zacks Investment Research |
| 11/27/2007 | Bear Stearns and Co Inc. |
| 11/27/2007 | Citigroup Global Markets |
| 11/27/2007 | Zacks Investment Research |
| 11/28/2007 | Beacon Rock Research |
| 11/28/2007 | Zacks Investment Research |

EXHIBIT D

SYMBOL-NG     NAME-NOVAGOLD RESOURCES J        BROKER TRADING REQUEST                    TIME-09.27.26      PAGE   1
                                              TRADE DATED TO -- 12/01/06

**** SELLING BROKERS BY VOLUME ****

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 074 | GMP SECURITIES LIMITED | 100,000 | 1,844,000.000 | 1 |
| 014 | ITG CANADA CORP. | 32,600 | 601,539.000 | 99 |
| 250 | INFINIUM CAPITAL CORP. | 17,000 | 313,857.000 | 39 |
| 007 | TD SECURITIES INC. | 13,961 | 257,388.450 | 53 |
| 094 | HAMPTON SECURITIES LTD. | 12,300 | 226,836.000 | 30 |
| 141 | BOLDER INVESTMENT PARTNERS LTD | 10,000 | 184,060.000 | 14 |
| 002 | RBC CAPITAL MARKETS | 6,357 | 117,331.830 | 25 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,300 | 116,447.000 | 9 |
| 015 | UBS SECURITIES CANADA INC. | 4,500 | 83,109.000 | 26 |
| 079 | CIBC WORLD MARKETS INC. | 2,850 | 52,570.000 | 17 |
| 019 | DESJARDINS SECURITIES INC. | 2,200 | 40,568.000 | 8 |
| 009 | BMO NESBITT BURNS INC. | 1,300 | 23,967.000 | 7 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,250 | 23,029.500 | 7 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 875 | 16,135.500 | 6 |
| 065 | GOLDMAN SACHS CANADA INC. | 600 | 11,058.000 | 3 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 551 | 10,168.870 | 7 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 400 | 7,388.000 | 4 |
| 089 | RAYMOND JAMES LTD. | 249 | 4,586.580 | 3 |
| 088 | SCOTIA iTRADE CORPORATION | 200 | 3,703.000 | 2 |
| 057 | INTERACTIVE BROKERS CANADA INC | 139 | 2,565.330 | 2 |
| | TOTALS | 213,632 | 3,940,308.060 | 362 |

**** BUYING BROKERS BY VOLUME ****

| | | | | |
|---|---|---|---|---|
| 074 | GMP SECURITIES LIMITED | 100,000 | 1,844,000.000 | 1 |
| 250 | INFINIUM CAPITAL CORP. | 23,200 | 427,963.000 | 107 |
| 014 | ITG CANADA CORP. | 15,500 | 285,881.000 | 30 |
| 002 | RBC CAPITAL MARKETS | 14,969 | 276,630.790 | 28 |
| 053 | MORGAN STANLEY CANADA LTD. | 12,800 | 235,934.000 | 30 |
| 009 | BMO NESBITT BURNS INC. | 7,400 | 136,548.000 | 18 |
| 080 | NATIONAL BANK FINANCIAL INC. | 6,600 | 121,730.000 | 23 |
| 007 | TD SECURITIES INC. | 6,100 | 112,524.000 | 19 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 5,900 | 108,738.000 | 10 |
| 015 | UBS SECURITIES CANADA INC. | 4,500 | 83,109.000 | 31 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 4,481 | 82,692.190 | 19 |
| 079 | CIBC WORLD MARKETS INC. | 4,100 | 75,550.000 | 15 |
| 019 | DESJARDINS SECURITIES INC. | 3,100 | 57,231.000 | 10 |
| 013 | INSTINET CANADA LTD. | 1,500 | 27,606.000 | 7 |
| 099 | JITNEYTRADE INC. | 1,182 | 21,796.080 | 3 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,000 | 18,430.000 | 1 |
| 088 | SCOTIA iTRADE CORPORATION | 600 | 11,059.000 | 6 |
| 047 | TIMBER HILL CANADA CO. | 400 | 7,356.000 | 1 |

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 101 | NEWEDGE CANADA INC. | 300 | 5,530.000 | 3 |
| | TOTALS | 213,632 | 3,940,308.060 | 362 |

TRADE DATED TO -- 12/04/06

**** SELLING BROKERS BY VOLUME ****

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 094 | HAMPTON SECURITIES LTD. | 24,700 | 456,950.000 | 39 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 18,443 | 341,875.050 | 94 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 12,700 | 236,102.000 | 64 |
| 007 | TD SECURITIES INC. | 9,707 | 179,820.570 | 52 |
| 250 | INFINIUM CAPITAL CORP. | 8,780 | 162,967.400 | 58 |
| 002 | RBC CAPITAL MARKETS | 7,330 | 135,791.000 | 20 |
| 057 | INTERACTIVE BROKERS CANADA INC | 5,788 | 107,140.640 | 25 |
| 079 | CIBC WORLD MARKETS INC. | 4,460 | 82,854.300 | 13 |
| 053 | MORGAN STANLEY CANADA LTD. | 4,400 | 81,825.000 | 25 |
| 014 | ITG CANADA CORP. | 4,000 | 74,198.000 | 17 |
| 009 | BMO NESBITT BURNS INC. | 3,500 | 64,787.000 | 12 |
| 015 | UBS SECURITIES CANADA INC. | 3,500 | 64,804.000 | 27 |
| 019 | DESJARDINS SECURITIES INC. | 2,700 | 49,975.000 | 25 |
| 047 | TIMBER HILL CANADA CO. | 1,200 | 22,260.000 | 7 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,000 | 18,600.000 | 2 |
| 088 | SCOTIA iTRADE CORPORATION | 900 | 16,709.000 | 9 |
| 080 | NATIONAL BANK FINANCIAL INC. | 800 | 14,844.000 | 8 |
| 095 | WOLVERTON SECURITIES LTD. | 400 | 7,428.000 | 3 |
| 099 | JITNEYTRADE INC. | 250 | 4,625.000 | 3 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 212 | 3,925.240 | 3 |
| 085 | SCOTIA CAPITAL INC. | 60 | 1,108.800 | 1 |
| | TOTALS | 114,830 | 2,128,590.000 | 507 |

**** BUYING BROKERS BY VOLUME ****

| | | | | |
|---|---|---|---|---|
| 007 | TD SECURITIES INC. | 22,500 | 418,140.000 | 82 |
| 250 | INFINIUM CAPITAL CORP. | 20,700 | 383,047.000 | 56 |
| 015 | UBS SECURITIES CANADA INC. | 19,900 | 368,920.000 | 135 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 12,887 | 239,270.950 | 82 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 10,900 | 201,704.000 | 13 |
| 019 | DESJARDINS SECURITIES INC. | 7,600 | 140,680.000 | 21 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,200 | 114,861.000 | 60 |
| 014 | ITG CANADA CORP. | 4,300 | 79,660.000 | 11 |
| 009 | BMO NESBITT BURNS INC. | 3,100 | 57,422.000 | 16 |
| 002 | RBC CAPITAL MARKETS | 2,744 | 50,821.570 | 10 |
| 079 | CIBC WORLD MARKETS INC. | 1,799 | 33,312.480 | 10 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,000 | 18,500.000 | 2 |
| 033 | CANACCORD CAPITAL CORP. | 500 | 9,265.000 | 4 |
| 085 | SCOTIA CAPITAL INC. | 500 | 9,290.000 | 3 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | PORTFOLIO | HOLDING | REQUEST | COMPLETE | PAGE | 3 |
|-----------|-------------------------|-----------|---------|---------|----------|------|---|
| 065 | GOLDMAN SACHS CANADA INC. | | 100 | | 1,845.000 | 1 | |
| 088 | SCOTIA iTRADE CORPORATION | | 100 | | 1,851.000 | 1 | |
| | TOTALS | | 114,830 | | 2,128,590.000 | 507 | |

#### **** SELLING BROKERS BY VOLUME ****

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 039 | MERRILL LYNCH CANADA LTD. | 100,000 | 1,837,157.000 | 246 |
| 073 | CORMARK SECURITIES INC. | 20,000 | 367,078.000 | 20 |
| 053 | MORGAN STANLEY CANADA LTD. | 18,800 | 345,528.000 | 135 |
| 007 | TD SECURITIES INC. | 14,250 | 262,001.000 | 59 |
| 089 | RAYMOND JAMES LTD. | 11,000 | 202,373.000 | 25 |
| 097 | M PARTNERS INC. | 7,600 | 139,521.000 | 13 |
| 019 | DESJARDINS SECURITIES INC. | 7,150 | 131,424.000 | 25 |
| 009 | BMO NESBITT BURNS INC. | 5,900 | 108,391.000 | 26 |
| 080 | NATIONAL BANK FINANCIAL INC. | 4,000 | 73,378.000 | 19 |
| 033 | CANACCORD CAPITAL CORP. | 3,991 | 73,296.550 | 18 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 3,500 | 64,354.000 | 13 |
| 015 | UBS SECURITIES CANADA INC. | 2,900 | 53,319.000 | 14 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,433 | 44,645.760 | 16 |
| 079 | CIBC WORLD MARKETS INC. | 2,013 | 36,981.460 | 13 |
| 002 | RBC CAPITAL MARKETS | 1,634 | 30,024.240 | 7 |
| 250 | INFINIUM CAPITAL CORP. | 1,400 | 25,749.000 | 13 |
| 088 | SCOTIA iTRADE CORPORATION | 1,200 | 22,079.000 | 7 |
| 014 | ITG CANADA CORP. | 500 | 9,190.000 | 3 |
| 057 | INTERACTIVE BROKERS CANADA INC | 490 | 9,017.400 | 5 |
| 085 | SCOTIA CAPITAL INC. | 240 | 4,402.400 | 2 |
| 047 | TIMBER HILL CANADA CO. | 200 | 3,679.000 | 2 |
| | TOTALS | 209,201 | 3,843,588.810 | 681 |

#### **** BUYING BROKERS BY VOLUME ****

| | | | | |
|---|---|---|---|---|
| 250 | INFINIUM CAPITAL CORP. | 101,500 | 1,864,871.000 | 324 |
| 007 | TD SECURITIES INC. | 20,600 | 378,392.000 | 64 |
| 015 | UBS SECURITIES CANADA INC. | 20,100 | 369,452.000 | 109 |
| 053 | MORGAN STANLEY CANADA LTD. | 19,600 | 360,192.000 | 35 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 11,991 | 220,212.580 | 22 |
| 073 | CORMARK SECURITIES INC. | 10,000 | 183,700.000 | 1 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 4,468 | 82,194.050 | 22 |
| 009 | BMO NESBITT BURNS INC. | 4,000 | 73,480.000 | 18 |
| 002 | RBC CAPITAL MARKETS | 3,642 | 66,975.180 | 10 |
| 014 | ITG CANADA CORP. | 3,300 | 60,456.000 | 3 |
| 088 | SCOTIA iTRADE CORPORATION | 3,300 | 60,623.000 | 33 |
| 065 | GOLDMAN SACHS CANADA INC. | 2,000 | 36,670.000 | 3 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,700 | 31,288.000 | 14 |
| 079 | CIBC WORLD MARKETS INC. | 1,000 | 18,376.000 | 7 |
| 101 | NEWEDGE CANADA INC. | 800 | 14,688.000 | 8 |
| 085 | SCOTIA CAPITAL INC. | 600 | 11,013.000 | 4 |
| 019 | DESJARDINS SECURITIES INC. | 400 | 7,328.000 | 2 |
| 047 | TIMBER HILL CANADA CO. | 100 | 1,840.000 | 1 |
| 057 | INTERACTIVE BROKERS CANADA INC | 100 | 1,838.000 | 1 |

Case 1:08-cv-07141-PAC   Document 88-2   Filed 02/05/10   Page 40 of 90

|  | TOTALS | 209,201 | 3,843,588.810 | 681 |

### TRADE DATED TO -- 12/06/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 079 | CIBC WORLD MARKETS INC. | 33,118 | 608,078.380 | 46 |
| 075 | MGI SECURITIES INC. | 29,100 | 534,073.000 | 53 |
| 250 | INFINIUM CAPITAL CORP. | 21,200 | 391,223.000 | 48 |
| 007 | TD SECURITIES INC. | 19,314 | 353,881.480 | 43 |
| 085 | SCOTIA CAPITAL INC. | 18,550 | 340,764.000 | 63 |
| 019 | DESJARDINS SECURITIES INC. | 11,000 | 202,920.000 | 17 |
| 009 | BMO NESBITT BURNS INC. | 10,902 | 200,225.680 | 43 |
| 002 | RBC CAPITAL MARKETS | 6,639 | 122,058.850 | 25 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 5,100 | 94,325.000 | 6 |
| 014 | ITG CANADA CORP. | 5,100 | 94,255.000 | 8 |
| 080 | NATIONAL BANK FINANCIAL INC. | 3,738 | 68,804.960 | 19 |
| 088 | SCOTIA iTRADE CORPORATION | 2,700 | 49,740.000 | 9 |
| 015 | UBS SECURITIES CANADA INC. | 2,500 | 46,250.000 | 2 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,477 | 45,623.670 | 11 |
| 053 | MORGAN STANLEY CANADA LTD. | 2,400 | 44,186.000 | 10 |
| 033 | CANACCORD CAPITAL CORP. | 2,000 | 36,800.000 | 4 |
| 062 | HAYWOOD SECURITIES INC. | 1,000 | 18,410.000 | 3 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 800 | 14,800.000 | 2 |
| 057 | INTERACTIVE BROKERS CANADA INC | 491 | 9,048.220 | 5 |
| 047 | TIMBER HILL CANADA CO. | 100 | 1,850.000 | 1 |
| 046 | BLACKMONT CAPITAL INC. | 3 | 54.960 | 1 |
|  | TOTALS | 178,232 | 3,277,372.200 | 419 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 250 | INFINIUM CAPITAL CORP. | 46,000 | 845,182.000 | 150 |
| 007 | TD SECURITIES INC. | 45,100 | 832,768.000 | 91 |
| 075 | MGI SECURITIES INC. | 29,700 | 545,713.000 | 26 |
| 014 | ITG CANADA CORP. | 15,400 | 283,206.000 | 27 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 14,600 | 267,805.000 | 22 |
| 009 | BMO NESBITT BURNS INC. | 11,500 | 210,495.000 | 12 |
| 088 | SCOTIA iTRADE CORPORATION | 2,960 | 54,257.600 | 17 |
| 079 | CIBC WORLD MARKETS INC. | 2,750 | 50,493.000 | 15 |
| 080 | NATIONAL BANK FINANCIAL INC. | 2,200 | 40,370.000 | 15 |
| 053 | MORGAN STANLEY CANADA LTD. | 1,900 | 34,734.000 | 7 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 1,855 | 34,113.530 | 17 |
| 002 | RBC CAPITAL MARKETS | 1,457 | 26,804.370 | 8 |
| 019 | DESJARDINS SECURITIES INC. | 1,300 | 23,966.000 | 3 |
| 065 | GOLDMAN SACHS CANADA INC. | 800 | 14,480.000 | 2 |
| 057 | INTERACTIVE BROKERS CANADA INC | 410 | 7,485.700 | 4 |

| 101 | NEWEDGE CANADA INC. | 300 | 5,499.000 | 3 |
| | TOTALS | 178,232 | 3,277,372.200 | 419 |

TRADE DATED TO -- 12/07/06

| | **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 074 | GMP SECURITIES LIMITED | 250,000 | 4,700,000.000 | 1 |
| 027 | DUNDEE SECURITIES CORP. | 50,000 | 916,131.000 | 127 |
| 007 | TD SECURITIES INC. | 27,348 | 506,140.000 | 90 |
| 250 | INFINIUM CAPITAL CORP. | 19,100 | 351,230.000 | 26 |
| 019 | DESJARDINS SECURITIES INC. | 18,500 | 343,691.000 | 55 |
| 053 | MORGAN STANLEY CANADA LTD. | 18,300 | 338,115.000 | 64 |
| 014 | ITG CANADA CORP. | 17,500 | 324,296.000 | 52 |
| 094 | HAMPTON SECURITIES LTD. | 10,000 | 187,000.000 | 5 |
| 009 | BMO NESBITT BURNS INC. | 9,600 | 177,382.000 | 55 |
| 073 | CORMARK SECURITIES INC. | 8,229 | 153,107.110 | 8 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 8,200 | 152,369.000 | 27 |
| 088 | SCOTIA iTRADE CORPORATION | 8,000 | 148,863.000 | 44 |
| 080 | NATIONAL BANK FINANCIAL INC. | 7,000 | 129,361.000 | 18 |
| 063 | BYRON SECURITIES INC. | 5,000 | 92,750.000 | 25 |
| 015 | UBS SECURITIES CANADA INC. | 4,900 | 90,438.000 | 28 |
| 002 | RBC CAPITAL MARKETS | 4,894 | 91,026.900 | 30 |
| 033 | CANACCORD CAPITAL CORP. | 4,000 | 73,390.000 | 6 |
| 132 | ACKER FINLEY INC. | 3,000 | 55,658.000 | 18 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 2,600 | 48,344.000 | 14 |
| 047 | TIMBER HILL CANADA CO. | 2,500 | 46,558.000 | 24 |
| 099 | JITNEYTRADE INC. | 2,075 | 38,894.750 | 7 |
| 083 | RESEARCH CAPITAL CORP. | 2,000 | 37,281.000 | 9 |
| 079 | CIBC WORLD MARKETS INC. | 1,594 | 29,572.800 | 14 |
| 046 | BLACKMONT CAPITAL INC. | 1,250 | 22,875.000 | 7 |
| 095 | WOLVERTON SECURITIES LTD. | 1,000 | 18,500.000 | 6 |
| 065 | GOLDMAN SACHS CANADA INC. | 800 | 14,912.000 | 4 |
| 057 | INTERACTIVE BROKERS CANADA INC | 500 | 9,145.000 | 2 |
| 081 | HSBC CANADA INC. | 331 | 6,194.160 | 4 |
| | TOTALS | 488,221 | 9,103,224.720 | 770 |
| | **** BUYING BROKERS BY VOLUME **** | | | |
| 074 | GMP SECURITIES LIMITED | 250,000 | 4,700,000.000 | 1 |
| 250 | INFINIUM CAPITAL CORP. | 59,600 | 1,098,833.000 | 252 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 30,000 | 548,250.000 | 28 |
| 014 | ITG CANADA CORP. | 24,500 | 453,903.000 | 66 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 18,800 | 349,669.000 | 42 |
| 007 | TD SECURITIES INC. | 17,300 | 319,958.000 | 51 |
| 009 | BMO NESBITT BURNS INC. | 16,600 | 307,778.000 | 39 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | | | PAGE 7 |
|---|---|---|---|---|
| 053 | MORGAN STANLEY CANADA LTD. | 14,400 | 265,737.000 | 84 |
| 088 | SCOTIA iTRADE CORPORATION | 11,000 | 204,029.000 | 60 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 8,159 | 151,665.520 | 29 |
| 080 | NATIONAL BANK FINANCIAL INC. | 6,700 | 124,734.000 | 20 |
| 019 | DESJARDINS SECURITIES INC. | 6,200 | 115,378.000 | 24 |
| 063 | BYRON SECURITIES INC. | 5,000 | 93,244.000 | 15 |
| 015 | UBS SECURITIES CANADA INC. | 4,900 | 90,223.000 | 16 |
| 065 | GOLDMAN SACHS CANADA INC. | 3,700 | 69,275.000 | 14 |
| 086 | PICTET (CANADA) & COMPANY | 3,000 | 54,949.000 | 6 |
| 132 | ACKER FINLEY INC. | 3,000 | 56,040.000 | 6 |
| 099 | JITNEYTRADE INC. | 1,500 | 27,945.000 | 5 |
| 079 | CIBC WORLD MARKETS INC. | 1,400 | 25,974.000 | 4 |
| 095 | WOLVERTON SECURITIES LTD. | 1,000 | 18,680.000 | 1 |
| 028 | BBS SECURITIES INC. | 800 | 14,680.000 | 2 |
| 002 | RBC CAPITAL MARKETS | 362 | 6,733.200 | 2 |
| 081 | HSBC CANADA INC. | 200 | 3,726.000 | 2 |
| 047 | TIMBER HILL CANADA CO. | 100 | 1,821.000 | 1 |
| | TOTALS | 488,221 | 9,103,224.720 | 770 |

| **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 007 | TD SECURITIES INC. | 49,340 | 941,805.000 | 124 |
| 250 | INFINIUM CAPITAL CORP. | 36,750 | 701,564.500 | 131 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 30,327 | 579,141.670 | 94 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 29,411 | 561,770.770 | 88 |
| 053 | MORGAN STANLEY CANADA LTD. | 28,700 | 548,074.000 | 128 |
| 014 | ITG CANADA CORP. | 27,500 | 524,251.000 | 79 |
| 002 | RBC CAPITAL MARKETS | 20,700 | 395,132.000 | 80 |
| 033 | CANACCORD CAPITAL CORP. | 20,000 | 383,083.000 | 33 |
| 080 | NATIONAL BANK FINANCIAL INC. | 18,962 | 360,941.000 | 22 |
| 079 | CIBC WORLD MARKETS INC. | 11,950 | 228,178.500 | 11 |
| 099 | JITNEYTRADE INC. | 11,100 | 211,978.000 | 20 |
| 015 | UBS SECURITIES CANADA INC. | 8,600 | 164,246.000 | 56 |
| 019 | DESJARDINS SECURITIES INC. | 7,900 | 150,119.000 | 24 |
| 094 | HAMPTON SECURITIES LTD. | 7,500 | 143,645.000 | 14 |
| 088 | SCOTIA iTRADE CORPORATION | 6,400 | 122,000.000 | 56 |
| 009 | BMO NESBITT BURNS INC. | 3,070 | 58,508.500 | 13 |
| 121 | JENNINGS CAPITAL INC. | 3,000 | 57,270.000 | 1 |
| 089 | RAYMOND JAMES LTD. | 2,000 | 38,200.000 | 9 |
| 085 | SCOTIA CAPITAL INC. | 1,590 | 30,316.300 | 4 |
| 036 | W.D. LATIMER CO. LTD. | 1,000 | 19,150.000 | 1 |
| 013 | INSTINET CANADA LTD. | 900 | 17,023.000 | 6 |
| 047 | TIMBER HILL CANADA CO. | 900 | 17,161.000 | 8 |
| 101 | NEWEDGE CANADA INC. | 100 | 1,915.000 | 1 |
| | TOTALS | 327,700 | 6,255,473.240 | 1,003 |
| **** BUYING BROKERS BY VOLUME **** | | | |
| 062 | HAYWOOD SECURITIES INC. | 166,000 | 3,170,135.000 | 338 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 31,073 | 593,433.570 | 156 |
| 250 | INFINIUM CAPITAL CORP. | 19,200 | 366,788.000 | 131 |
| 014 | ITG CANADA CORP. | 16,900 | 322,902.000 | 51 |
| 094 | HAMPTON SECURITIES LTD. | 12,500 | 238,000.000 | 19 |
| 007 | TD SECURITIES INC. | 12,300 | 234,862.000 | 34 |
| 099 | JITNEYTRADE INC. | 11,100 | 211,380.000 | 15 |
| 085 | SCOTIA CAPITAL INC. | 9,390 | 178,938.500 | 22 |
| 015 | UBS SECURITIES CANADA INC. | 8,600 | 164,166.000 | 51 |
| 080 | NATIONAL BANK FINANCIAL INC. | 8,537 | 163,543.370 | 25 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 8,400 | 159,456.000 | 31 |
| 009 | BMO NESBITT BURNS INC. | 7,500 | 143,233.000 | 17 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,500 | 123,707.000 | 52 |
| 088 | SCOTIA iTRADE CORPORATION | 4,600 | 87,747.000 | 31 |
| 079 | CIBC WORLD MARKETS INC. | 2,100 | 40,052.000 | 15 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,200 | 22,848.000 | 4 |
| 019 | DESJARDINS SECURITIES INC. | 870 | 16,569.700 | 3 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | | | |
|---|---|---|---|---|
| 002 | RBC CAPITAL MARKETS | 530 | 10,117.100 | 4 |
| 101 | NEWEDGE CANADA INC. | 300 | 5,691.000 | 3 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 100 | 1,904.000 | 1 |
| | TOTALS | 327,700 | 6,255,473.240 | 1,003 |

TRADE DATED TO -- 12/11/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 002 | RBC CAPITAL MARKETS | 24,162 | 464,391.140 | 104 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 21,330 | 410,342.300 | 122 |
| 014 | ITG CANADA CORP. | 15,100 | 290,464.000 | 71 |
| 013 | INSTINET CANADA LTD. | 10,700 | 205,396.000 | 57 |
| 053 | MORGAN STANLEY CANADA LTD. | 8,200 | 157,567.000 | 69 |
| 007 | TD SECURITIES INC. | 7,000 | 134,648.000 | 31 |
| 250 | INFINIUM CAPITAL CORP. | 6,800 | 130,987.000 | 35 |
| 094 | HAMPTON SECURITIES LTD. | 5,000 | 96,620.000 | 15 |
| 080 | NATIONAL BANK FINANCIAL INC. | 4,900 | 94,374.000 | 25 |
| 009 | BMO NESBITT BURNS INC. | 4,800 | 91,637.000 | 24 |
| 015 | UBS SECURITIES CANADA INC. | 3,500 | 67,393.000 | 24 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 2,200 | 42,387.000 | 11 |
| 079 | CIBC WORLD MARKETS INC. | 1,900 | 36,557.000 | 6 |
| 019 | DESJARDINS SECURITIES INC. | 1,600 | 30,758.000 | 12 |
| 121 | JENNINGS CAPITAL INC. | 1,500 | 28,965.000 | 6 |
| 099 | JITNEYTRADE INC. | 1,200 | 23,100.000 | 3 |
| 088 | SCOTIA iTRADE CORPORATION | 1,100 | 21,160.000 | 11 |
| 057 | INTERACTIVE BROKERS CANADA INC | 500 | 9,580.000 | 4 |
| 059 | PI FINANCIAL CORP. | 500 | 9,650.000 | 1 |
| 085 | SCOTIA CAPITAL INC. | 500 | 9,650.000 | 2 |
| 062 | HAYWOOD SECURITIES INC. | 221 | 4,247.620 | 3 |
| 047 | TIMBER HILL CANADA CO. | 200 | 3,863.000 | 2 |
| 033 | CANACCORD CAPITAL CORP. | 1 | 19.210 | 1 |
| | TOTALS | 122,914 | 2,363,756.270 | 639 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 20,784 | 399,808.970 | 91 |
| 101 | NEWEDGE CANADA INC. | 17,600 | 338,788.000 | 135 |
| 085 | SCOTIA CAPITAL INC. | 14,230 | 274,046.300 | 63 |
| 014 | ITG CANADA CORP. | 13,600 | 261,319.000 | 72 |
| 250 | INFINIUM CAPITAL CORP. | 12,300 | 236,597.000 | 69 |
| 053 | MORGAN STANLEY CANADA LTD. | 9,300 | 178,066.000 | 82 |
| 009 | BMO NESBITT BURNS INC. | 6,800 | 130,845.000 | 13 |
| 007 | TD SECURITIES INC. | 6,300 | 121,376.000 | 25 |
| 094 | HAMPTON SECURITIES LTD. | 4,800 | 92,160.000 | 5 |
| 015 | UBS SECURITIES CANADA INC. | 3,500 | 67,289.000 | 23 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 3,400 | 65,337.000 | 11 |
| 079 | CIBC WORLD MARKETS INC. | 3,400 | 65,053.000 | 12 |
| 080 | NATIONAL BANK FINANCIAL INC. | 2,800 | 54,140.000 | 8 |
| 088 | SCOTIA iTRADE CORPORATION | 1,800 | 34,563.000 | 18 |
| 099 | JITNEYTRADE INC. | 1,200 | 23,196.000 | 2 |
| 033 | CANACCORD CAPITAL CORP. | 600 | 11,580.000 | 5 |
| 002 | RBC CAPITAL MARKETS | 200 | 3,840.000 | 2 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | | | | |
|-----------|-------------------------|---|---|---|---|
| 047 | TIMBER HILL CANADA CO. | 200 | 3,860.000 | 2 |
| 019 | DESJARDINS SECURITIES INC. | 100 | 1,892.000 | 1 |
| | TOTALS | 122,914 | 2,363,756.270 | 639 |

TRADE DATED TO -- 12/12/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 009 | BMO NESBITT BURNS INC. | 88,273 | 1,705,238.060 | 13 |
| 002 | RBC CAPITAL MARKETS | 38,071 | 732,972.910 | 126 |
| 014 | ITG CANADA CORP. | 32,700 | 628,934.000 | 180 |
| 007 | TD SECURITIES INC. | 15,618 | 300,769.500 | 65 |
| 053 | MORGAN STANLEY CANADA LTD. | 13,200 | 254,219.000 | 74 |
| 062 | HAYWOOD SECURITIES INC. | 10,000 | 192,565.000 | 22 |
| 250 | INFINIUM CAPITAL CORP. | 5,800 | 111,579.000 | 33 |
| 015 | UBS SECURITIES CANADA INC. | 5,547 | 106,776.940 | 30 |
| 085 | SCOTIA CAPITAL INC. | 5,072 | 96,483.240 | 9 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 4,770 | 92,057.280 | 34 |
| 080 | NATIONAL BANK FINANCIAL INC. | 3,165 | 60,841.300 | 8 |
| 019 | DESJARDINS SECURITIES INC. | 2,900 | 55,781.000 | 14 |
| 033 | CANACCORD CAPITAL CORP. | 2,571 | 49,582.140 | 9 |
| 088 | SCOTIA iTRADE CORPORATION | 1,600 | 30,834.000 | 16 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 1,400 | 26,924.000 | 8 |
| 094 | HAMPTON SECURITIES LTD. | 900 | 17,379.000 | 6 |
| 124 | QUESTRADE INC. | 700 | 13,475.000 | 2 |
| 079 | CIBC WORLD MARKETS INC. | 500 | 9,634.000 | 5 |
| 047 | TIMBER HILL CANADA CO. | 400 | 7,721.000 | 4 |
| 081 | HSBC CANADA INC. | 200 | 3,840.000 | 1 |
| | TOTALS | 233,387 | 4,497,606.370 | 659 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 009 | BMO NESBITT BURNS INC. | 98,500 | 1,902,467.000 | 26 |
| 014 | ITG CANADA CORP. | 40,900 | 787,443.000 | 208 |
| 250 | INFINIUM CAPITAL CORP. | 25,500 | 490,424.000 | 95 |
| 007 | TD SECURITIES INC. | 10,400 | 200,335.000 | 41 |
| 079 | CIBC WORLD MARKETS INC. | 10,290 | 197,915.800 | 27 |
| 085 | SCOTIA CAPITAL INC. | 8,074 | 155,567.160 | 47 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,100 | 117,449.000 | 55 |
| 094 | HAMPTON SECURITIES LTD. | 6,100 | 116,932.000 | 9 |
| 057 | INTERACTIVE BROKERS CANADA INC | 5,500 | 105,770.000 | 13 |
| 015 | UBS SECURITIES CANADA INC. | 5,300 | 102,052.000 | 34 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 5,017 | 96,725.090 | 46 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,800 | 34,529.000 | 8 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,800 | 34,484.000 | 9 |
| 088 | SCOTIA iTRADE CORPORATION | 1,700 | 32,731.000 | 17 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 1,500 | 28,828.000 | 6 |
| 033 | CANACCORD CAPITAL CORP. | 1,500 | 28,530.000 | 1 |
| 002 | RBC CAPITAL MARKETS | 1,001 | 19,219.220 | 2 |
| 062 | HAYWOOD SECURITIES INC. | 1,000 | 19,300.000 | 6 |
| 124 | QUESTRADE INC. | 700 | 13,314.000 | 1 |
| 101 | NEWEDGE CANADA INC. | 300 | 5,788.000 | 3 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | PORTFOLIO-HOLDING REQUEST | | COMP-2322 | PAGE 13 |
|---|---|---|---|---|---|
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 205 | | 3,950.100 | 3 |
| 019 | DESJARDINS SECURITIES INC. | 100 | | 1,932.000 | 1 |
| 083 | RESEARCH CAPITAL CORP. | 100 | | 1,921.000 | 1 |
| | TOTALS | 233,387 | | 4,497,606.370 | 659 |

Case 1:08-cv-07041-BSJ-DCF     Document 88-2     Filed 02/05/10     Page 49 of 90

TRADE DATED TO -- 12/13/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 073 | CORMARK SECURITIES INC. | 118,200 | 2,276,309.000 | 58 |
| 014 | ITG CANADA CORP. | 30,305 | 584,659.600 | 188 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 22,393 | 432,090.740 | 131 |
| 009 | BMO NESBITT BURNS INC. | 20,100 | 387,723.000 | 111 |
| 081 | HSBC CANADA INC. | 15,000 | 291,172.000 | 13 |
| 079 | CIBC WORLD MARKETS INC. | 14,400 | 277,356.000 | 56 |
| 002 | RBC CAPITAL MARKETS | 14,321 | 276,462.940 | 45 |
| 085 | SCOTIA CAPITAL INC. | 11,318 | 218,395.400 | 49 |
| 053 | MORGAN STANLEY CANADA LTD. | 10,200 | 196,707.000 | 63 |
| 019 | DESJARDINS SECURITIES INC. | 8,100 | 156,165.000 | 27 |
| 007 | TD SECURITIES INC. | 8,037 | 154,949.250 | 29 |
| 015 | UBS SECURITIES CANADA INC. | 6,200 | 119,883.000 | 46 |
| 250 | INFINIUM CAPITAL CORP. | 5,793 | 112,288.040 | 30 |
| 080 | NATIONAL BANK FINANCIAL INC. | 4,700 | 90,493.000 | 21 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,300 | 82,997.000 | 21 |
| 065 | GOLDMAN SACHS CANADA INC. | 900 | 17,363.000 | 6 |
| 047 | TIMBER HILL CANADA CO. | 500 | 9,663.000 | 5 |
| 057 | INTERACTIVE BROKERS CANADA INC | 500 | 9,680.000 | 2 |
| 088 | SCOTIA iTRADE CORPORATION | 100 | 1,923.000 | 1 |
| | TOTALS | 295,367 | 5,696,279.970 | 902 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 073 | CORMARK SECURITIES INC. | 100,000 | 1,925,000.000 | 1 |
| 009 | BMO NESBITT BURNS INC. | 35,609 | 687,425.060 | 217 |
| 250 | INFINIUM CAPITAL CORP. | 34,700 | 668,434.000 | 159 |
| 014 | ITG CANADA CORP. | 23,000 | 443,559.000 | 108 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 20,774 | 400,734.230 | 103 |
| 079 | CIBC WORLD MARKETS INC. | 18,250 | 352,424.500 | 62 |
| 053 | MORGAN STANLEY CANADA LTD. | 16,700 | 322,932.000 | 84 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 16,100 | 311,504.000 | 42 |
| 007 | TD SECURITIES INC. | 8,800 | 169,986.000 | 34 |
| 013 | INSTINET CANADA LTD. | 7,000 | 135,218.000 | 30 |
| 015 | UBS SECURITIES CANADA INC. | 6,200 | 119,679.000 | 34 |
| 080 | NATIONAL BANK FINANCIAL INC. | 5,400 | 104,687.000 | 18 |
| 088 | SCOTIA iTRADE CORPORATION | 1,100 | 21,260.000 | 3 |
| 019 | DESJARDINS SECURITIES INC. | 1,000 | 19,280.000 | 2 |
| 002 | RBC CAPITAL MARKETS | 534 | 10,290.180 | 3 |
| 101 | NEWEDGE CANADA INC. | 200 | 3,867.000 | 2 |
| | TOTALS | 295,367 | 5,696,279.970 | 902 |

TRADE DATED TO -- 12/14/06

| **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 073 | CORMARK SECURITIES INC. | 130,000 | 2,502,474.000 | 72 |
| 009 | BMO NESBITT BURNS INC. | 36,500 | 696,452.000 | 138 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 24,420 | 466,533.470 | 166 |
| 007 | TD SECURITIES INC. | 23,589 | 450,167.070 | 60 |
| 085 | SCOTIA CAPITAL INC. | 19,600 | 374,546.000 | 81 |
| 002 | RBC CAPITAL MARKETS | 16,920 | 324,088.000 | 91 |
| 014 | ITG CANADA CORP. | 15,600 | 297,589.000 | 112 |
| 033 | CANACCORD CAPITAL CORP. | 15,000 | 287,378.000 | 45 |
| 053 | MORGAN STANLEY CANADA LTD. | 9,800 | 187,131.000 | 82 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 7,800 | 149,356.000 | 28 |
| 250 | INFINIUM CAPITAL CORP. | 7,800 | 148,993.000 | 52 |
| 079 | CIBC WORLD MARKETS INC. | 5,898 | 113,395.720 | 34 |
| 015 | UBS SECURITIES CANADA INC. | 5,100 | 98,002.000 | 36 |
| 019 | DESJARDINS SECURITIES INC. | 4,300 | 82,363.000 | 16 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,525 | 29,280.500 | 14 |
| 057 | INTERACTIVE BROKERS CANADA INC | 1,000 | 19,155.000 | 6 |
| 088 | SCOTIA iTRADE CORPORATION | 700 | 13,445.000 | 7 |
| 099 | JITNEYTRADE INC. | 700 | 13,377.000 | 4 |
| 039 | MERRILL LYNCH CANADA LTD. | 200 | 3,820.000 | 2 |
| 064 | OCTAGON CAPITAL CORPORATION | 18 | 347.220 | 1 |
| | TOTALS | 326,470 | 6,257,892.980 | 1,047 |
| **** BUYING BROKERS BY VOLUME **** | | | |
| 073 | CORMARK SECURITIES INC. | 100,000 | 1,930,000.000 | 1 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 42,100 | 803,835.000 | 88 |
| 014 | ITG CANADA CORP. | 29,500 | 563,095.000 | 114 |
| 250 | INFINIUM CAPITAL CORP. | 29,200 | 557,192.000 | 179 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 24,850 | 474,482.510 | 111 |
| 015 | UBS SECURITIES CANADA INC. | 21,053 | 402,575.300 | 162 |
| 007 | TD SECURITIES INC. | 13,900 | 266,803.000 | 79 |
| 053 | MORGAN STANLEY CANADA LTD. | 13,100 | 250,306.000 | 110 |
| 079 | CIBC WORLD MARKETS INC. | 12,400 | 237,486.000 | 19 |
| 002 | RBC CAPITAL MARKETS | 9,872 | 188,125.520 | 50 |
| 019 | DESJARDINS SECURITIES INC. | 5,700 | 109,053.000 | 10 |
| 065 | GOLDMAN SACHS CANADA INC. | 5,700 | 108,747.000 | 24 |
| 009 | BMO NESBITT BURNS INC. | 5,300 | 101,746.000 | 20 |
| 064 | OCTAGON CAPITAL CORPORATION | 5,000 | 95,378.000 | 30 |
| 039 | MERRILL LYNCH CANADA LTD. | 3,900 | 75,312.000 | 7 |
| 088 | SCOTIA iTRADE CORPORATION | 1,900 | 36,433.000 | 19 |
| 101 | NEWEDGE CANADA INC. | 1,100 | 21,007.000 | 11 |
| 099 | JITNEYTRADE INC. | 700 | 13,405.000 | 1 |
| 080 | NATIONAL BANK FINANCIAL INC. | 670 | 12,873.900 | 6 |
| 047 | TIMBER HILL CANADA CO. | 500 | 9,559.000 | 5 |

| 085 | SCOTIA CAPITAL INC. | 25 | 478.750 | 1 |
|-----|---------------------|-----|---------|---|
|  | TOTALS | 326,470 | 6,257,892.980 | 1,047 |

TRADE DATED TO -- 12/15/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|-----|---------------------|--------|---------|--------|
| 009 | BMO NESBITT BURNS INC. | 244,887 | 4,564,771.530 | 593 |
| 002 | RBC CAPITAL MARKETS | 190,574 | 3,542,608.380 | 168 |
| 085 | SCOTIA CAPITAL INC. | 82,800 | 1,540,396.000 | 175 |
| 015 | UBS SECURITIES CANADA INC. | 29,309 | 544,052.320 | 45 |
| 073 | CORMARK SECURITIES INC. | 20,000 | 379,326.000 | 65 |
| 014 | ITG CANADA CORP. | 16,600 | 308,566.000 | 31 |
| 250 | INFINIUM CAPITAL CORP. | 16,222 | 301,565.000 | 69 |
| 079 | CIBC WORLD MARKETS INC. | 15,233 | 286,845.510 | 63 |
| 007 | TD SECURITIES INC. | 12,605 | 235,909.910 | 85 |
| 019 | DESJARDINS SECURITIES INC. | 6,420 | 119,499.800 | 17 |
| 053 | MORGAN STANLEY CANADA LTD. | 5,700 | 106,374.000 | 20 |
| 039 | MERRILL LYNCH CANADA LTD. | 5,515 | 102,028.700 | 10 |
| 080 | NATIONAL BANK FINANCIAL INC. | 4,910 | 92,652.300 | 21 |
| 027 | DUNDEE SECURITIES CORP. | 3,000 | 55,710.000 | 4 |
| 088 | SCOTIA iTRADE CORPORATION | 1,900 | 35,529.000 | 16 |
| 081 | HSBC CANADA INC. | 1,000 | 18,530.000 | 1 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 939 | 17,571.260 | 7 |
| 023 | STATE STREET GLOBAL MKTS CANADA | 800 | 14,800.000 | 1 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 600 | 11,154.000 | 3 |
| 033 | CANACCORD CAPITAL CORP. | 80 | 1,501.440 | 2 |
|  | TOTALS | 659,094 | 12,279,391.150 | 1,396 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 009 | BMO NESBITT BURNS INC. | 106,150 | 1,975,363.000 | 74 |
| 250 | INFINIUM CAPITAL CORP. | 96,700 | 1,807,179.000 | 428 |
| 014 | ITG CANADA CORP. | 95,800 | 1,790,065.000 | 299 |
| 085 | SCOTIA CAPITAL INC. | 79,900 | 1,478,150.000 | 5 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 63,600 | 1,191,538.000 | 135 |
| 007 | TD SECURITIES INC. | 62,261 | 1,154,847.940 | 35 |
| 079 | CIBC WORLD MARKETS INC. | 40,230 | 747,336.300 | 62 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 32,400 | 599,400.000 | 3 |
| 053 | MORGAN STANLEY CANADA LTD. | 25,700 | 481,363.000 | 99 |
| 015 | UBS SECURITIES CANADA INC. | 12,000 | 223,822.000 | 34 |
| 088 | SCOTIA iTRADE CORPORATION | 11,400 | 214,199.000 | 99 |
| 019 | DESJARDINS SECURITIES INC. | 6,998 | 131,443.020 | 21 |
| 073 | CORMARK SECURITIES INC. | 5,000 | 93,050.000 | 11 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 4,355 | 81,999.890 | 31 |
| 094 | HAMPTON SECURITIES LTD. | 4,000 | 74,572.000 | 8 |

| SYMBOL-NG | NAME-NOVAGOLD RESOURCES | | | |
|---|---|---|---|---|
| 065 | GOLDMAN SACHS CANADA INC. | 3,300 | 61,592.000 | 14 |
| 027 | DUNDEE SECURITIES CORP. | 3,000 | 55,500.000 | 1 |
| 047 | TIMBER HILL CANADA CO. | 2,000 | 37,054.000 | 12 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,800 | 33,858.000 | 12 |
| 081 | HSBC CANADA INC. | 1,000 | 18,900.000 | 1 |
| 101 | NEWEDGE CANADA INC. | 1,000 | 18,891.000 | 10 |
| 033 | CANACCORD CAPITAL CORP. | 300 | 5,568.000 | 1 |
| 039 | MERRILL LYNCH CANADA LTD. | 200 | 3,700.000 | 1 |
| | TOTALS | 659,094 | 12,279,391.150 | 1,396 |

| | **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 002 | RBC CAPITAL MARKETS | 65,698 | 1,218,465.910 | 215 |
| 009 | BMO NESBITT BURNS INC. | 52,662 | 975,368.380 | 186 |
| 015 | UBS SECURITIES CANADA INC. | 33,095 | 613,627.200 | 90 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 26,735 | 495,459.760 | 135 |
| 007 | TD SECURITIES INC. | 9,500 | 175,907.000 | 49 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 9,120 | 169,382.800 | 75 |
| 019 | DESJARDINS SECURITIES INC. | 7,800 | 145,238.000 | 36 |
| 079 | CIBC WORLD MARKETS INC. | 5,621 | 104,322.530 | 21 |
| 014 | ITG CANADA CORP. | 3,900 | 72,339.000 | 16 |
| 085 | SCOTIA CAPITAL INC. | 2,800 | 51,463.000 | 11 |
| 250 | INFINIUM CAPITAL CORP. | 2,700 | 50,135.000 | 18 |
| 088 | SCOTIA iTRADE CORPORATION | 1,600 | 29,624.000 | 6 |
| 047 | TIMBER HILL CANADA CO. | 1,400 | 26,010.000 | 4 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 1,300 | 24,079.000 | 6 |
| 033 | CANACCORD CAPITAL CORP. | 1,000 | 18,610.000 | 5 |
| 053 | MORGAN STANLEY CANADA LTD. | 800 | 14,801.000 | 7 |
| 080 | NATIONAL BANK FINANCIAL INC. | 600 | 11,162.000 | 6 |
| 057 | INTERACTIVE BROKERS CANADA INC | 400 | 7,408.000 | 3 |
| 101 | NEWEDGE CANADA INC. | 100 | 1,845.000 | 1 |
| | TOTALS | 226,831 | 4,205,247.580 | 890 |
| | **** BUYING BROKERS BY VOLUME **** | | | |
| 250 | INFINIUM CAPITAL CORP. | 52,300 | 968,440.000 | 211 |
| 014 | ITG CANADA CORP. | 29,300 | 543,011.000 | 112 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 28,196 | 523,376.820 | 138 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 25,800 | 478,545.000 | 88 |
| 007 | TD SECURITIES INC. | 22,202 | 412,151.880 | 93 |
| 073 | CORMARK SECURITIES INC. | 15,000 | 278,374.000 | 16 |
| 027 | DUNDEE SECURITIES CORP. | 12,421 | 230,831.340 | 16 |
| 053 | MORGAN STANLEY CANADA LTD. | 8,700 | 161,499.000 | 70 |
| 079 | CIBC WORLD MARKETS INC. | 7,400 | 137,042.000 | 23 |
| 015 | UBS SECURITIES CANADA INC. | 7,200 | 133,537.000 | 40 |
| 009 | BMO NESBITT BURNS INC. | 5,900 | 109,100.000 | 17 |
| 080 | NATIONAL BANK FINANCIAL INC. | 3,205 | 59,544.630 | 22 |
| 019 | DESJARDINS SECURITIES INC. | 3,000 | 55,552.000 | 7 |
| 002 | RBC CAPITAL MARKETS | 2,607 | 47,741.910 | 8 |
| 088 | SCOTIA iTRADE CORPORATION | 1,800 | 33,258.000 | 15 |
| 101 | NEWEDGE CANADA INC. | 1,100 | 20,364.000 | 11 |
| 057 | INTERACTIVE BROKERS CANADA INC | 400 | 7,308.000 | 1 |
| 047 | TIMBER HILL CANADA CO. | 300 | 5,571.000 | 2 |
| | TOTALS | 226,831 | 4,205,247.580 | 890 |

TRADE DATED TO -- 12/19/06

| **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 073 | CORMARK SECURITIES INC. | 87,000 | 1,644,582.000 | 93 |
| 009 | BMO NESBITT BURNS INC. | 23,000 | 437,637.000 | 44 |
| 002 | RBC CAPITAL MARKETS | 17,706 | 335,124.850 | 88 |
| 007 | TD SECURITIES INC. | 17,203 | 325,989.000 | 78 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 9,904 | 187,845.000 | 85 |
| 014 | ITG CANADA CORP. | 7,800 | 147,448.000 | 22 |
| 250 | INFINIUM CAPITAL CORP. | 7,338 | 138,972.280 | 38 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 5,290 | 99,655.940 | 28 |
| 019 | DESJARDINS SECURITIES INC. | 5,150 | 97,432.500 | 32 |
| 080 | NATIONAL BANK FINANCIAL INC. | 4,724 | 89,131.680 | 26 |
| 053 | MORGAN STANLEY CANADA LTD. | 3,500 | 65,611.000 | 25 |
| 015 | UBS SECURITIES CANADA INC. | 3,000 | 56,882.000 | 26 |
| 079 | CIBC WORLD MARKETS INC. | 3,000 | 56,845.000 | 7 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 2,300 | 43,599.000 | 16 |
| 088 | SCOTIA iTRADE CORPORATION | 2,100 | 39,734.000 | 12 |
| 047 | TIMBER HILL CANADA CO. | 1,300 | 24,423.000 | 3 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,300 | 24,717.000 | 4 |
| 085 | SCOTIA CAPITAL INC. | 1,000 | 19,100.000 | 3 |
| 046 | BLACKMONT CAPITAL INC. | 200 | 3,822.000 | 1 |
| 033 | CANACCORD CAPITAL CORP. | 123 | 2,321.010 | 2 |
| | TOTALS | 202,938 | 3,840,872.260 | 633 |

| **** BUYING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 073 | CORMARK SECURITIES INC. | 82,200 | 1,555,224.000 | 36 |
| 250 | INFINIUM CAPITAL CORP. | 26,100 | 494,703.000 | 175 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 22,400 | 424,476.000 | 65 |
| 014 | ITG CANADA CORP. | 19,000 | 359,888.000 | 48 |
| 007 | TD SECURITIES INC. | 15,400 | 291,874.000 | 66 |
| 053 | MORGAN STANLEY CANADA LTD. | 13,500 | 256,026.000 | 97 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 6,448 | 121,459.320 | 37 |
| 088 | SCOTIA iTRADE CORPORATION | 5,400 | 102,375.000 | 39 |
| 015 | UBS SECURITIES CANADA INC. | 3,000 | 56,711.000 | 20 |
| 002 | RBC CAPITAL MARKETS | 2,980 | 55,836.340 | 22 |
| 079 | CIBC WORLD MARKETS INC. | 2,600 | 48,900.000 | 4 |
| 009 | BMO NESBITT BURNS INC. | 1,300 | 24,517.000 | 8 |
| 057 | INTERACTIVE BROKERS CANADA INC | 1,010 | 18,688.600 | 3 |
| 047 | TIMBER HILL CANADA CO. | 1,000 | 18,819.000 | 7 |
| 080 | NATIONAL BANK FINANCIAL INC. | 600 | 11,375.000 | 6 |
| | TOTALS | 202,938 | 3,840,872.260 | 633 |

TRADE DATED TO -- 12/20/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 007 | TD SECURITIES INC. | 17,400 | 325,189.000 | 53 |
| 250 | INFINIUM CAPITAL CORP. | 12,800 | 239,642.000 | 53 |
| 014 | ITG CANADA CORP. | 12,000 | 224,505.000 | 36 |
| 009 | BMO NESBITT BURNS INC. | 10,100 | 188,947.000 | 21 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 9,123 | 170,571.100 | 84 |
| 019 | DESJARDINS SECURITIES INC. | 7,450 | 139,108.000 | 18 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,000 | 112,284.000 | 42 |
| 088 | SCOTIA iTRADE CORPORATION | 4,400 | 82,186.000 | 26 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,200 | 78,446.000 | 18 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,554 | 47,841.060 | 9 |
| 080 | NATIONAL BANK FINANCIAL INC. | 2,000 | 37,467.000 | 14 |
| 094 | HAMPTON SECURITIES LTD. | 2,000 | 37,220.000 | 5 |
| 079 | CIBC WORLD MARKETS INC. | 1,900 | 35,819.000 | 3 |
| 015 | UBS SECURITIES CANADA INC. | 1,700 | 31,919.000 | 11 |
| 006 | UNION SECURITIES LTD. | 1,000 | 18,700.000 | 1 |
| 002 | RBC CAPITAL MARKETS | 567 | 10,596.430 | 6 |
| | TOTALS | 95,194 | 1,780,440.590 | 400 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 45,000 | 840,698.000 | 139 |
| 007 | TD SECURITIES INC. | 9,500 | 177,664.000 | 37 |
| 250 | INFINIUM CAPITAL CORP. | 6,000 | 112,066.000 | 35 |
| 073 | CORMARK SECURITIES INC. | 5,900 | 111,380.000 | 13 |
| 053 | MORGAN STANLEY CANADA LTD. | 4,900 | 91,836.000 | 48 |
| 014 | ITG CANADA CORP. | 4,600 | 85,897.000 | 21 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,400 | 82,197.000 | 16 |
| 009 | BMO NESBITT BURNS INC. | 2,500 | 46,750.000 | 11 |
| 079 | CIBC WORLD MARKETS INC. | 2,100 | 39,280.000 | 6 |
| 047 | TIMBER HILL CANADA CO. | 1,800 | 33,771.000 | 18 |
| 015 | UBS SECURITIES CANADA INC. | 1,700 | 31,896.000 | 11 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 1,690 | 31,572.030 | 7 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,600 | 29,907.000 | 14 |
| 088 | SCOTIA iTRADE CORPORATION | 1,400 | 26,146.000 | 10 |
| 002 | RBC CAPITAL MARKETS | 1,004 | 18,835.560 | 10 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,000 | 18,674.000 | 3 |
| 101 | NEWEDGE CANADA INC. | 100 | 1,871.000 | 1 |
| | TOTALS | 95,194 | 1,780,440.590 | 400 |

**** SELLING BROKERS BY VOLUME ****

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 009 | BMO NESBITT BURNS INC. | 13,550 | 255,157.000 | 21 |
| 014 | ITG CANADA CORP. | 10,000 | 188,327.000 | 39 |
| 068 | LEEDE FINANCIAL MARKETS INC. | 7,000 | 131,800.000 | 7 |
| 250 | INFINIUM CAPITAL CORP. | 6,700 | 126,270.000 | 33 |
| 053 | MORGAN STANLEY CANADA LTD. | 4,900 | 92,222.000 | 31 |
| 007 | TD SECURITIES INC. | 4,736 | 89,168.740 | 18 |
| 019 | DESJARDINS SECURITIES INC. | 4,650 | 87,599.000 | 12 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,400 | 82,867.000 | 18 |
| 015 | UBS SECURITIES CANADA INC. | 2,000 | 37,692.000 | 11 |
| 079 | CIBC WORLD MARKETS INC. | 1,400 | 26,212.000 | 4 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 1,276 | 24,021.400 | 13 |
| 057 | INTERACTIVE BROKERS CANADA INC | 1,200 | 22,616.000 | 6 |
| 002 | RBC CAPITAL MARKETS | 1,199 | 22,558.180 | 4 |
| 088 | SCOTIA iTRADE CORPORATION | 1,100 | 20,670.000 | 8 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,000 | 18,700.000 | 1 |
| 065 | GOLDMAN SACHS CANADA INC. | 400 | 7,548.000 | 2 |
| 047 | TIMBER HILL CANADA CO. | 300 | 5,633.000 | 3 |
| 083 | RESEARCH CAPITAL CORP. | 111 | 2,094.570 | 2 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 100 | 1,883.000 | 1 |
| 067 | NORTHERN SECURITIES INC. | 9 | 170.100 | 1 |
| | TOTALS | 66,031 | 1,243,208.990 | 235 |

**** BUYING BROKERS BY VOLUME ****

| | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 39,000 | 734,094.000 | 89 |
| 007 | TD SECURITIES INC. | 8,000 | 150,691.000 | 29 |
| 014 | ITG CANADA CORP. | 6,300 | 118,674.000 | 24 |
| 053 | MORGAN STANLEY CANADA LTD. | 2,200 | 41,398.000 | 21 |
| 015 | UBS SECURITIES CANADA INC. | 2,000 | 37,750.000 | 16 |
| 009 | BMO NESBITT BURNS INC. | 1,900 | 35,874.000 | 8 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 1,531 | 28,837.990 | 12 |
| 250 | INFINIUM CAPITAL CORP. | 1,300 | 24,489.000 | 5 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,200 | 22,494.000 | 10 |
| 079 | CIBC WORLD MARKETS INC. | 800 | 15,088.000 | 7 |
| 039 | MERRILL LYNCH CANADA LTD. | 700 | 13,209.000 | 4 |
| 002 | RBC CAPITAL MARKETS | 400 | 7,480.000 | 4 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 300 | 5,643.000 | 3 |
| 019 | DESJARDINS SECURITIES INC. | 200 | 3,720.000 | 1 |
| 047 | TIMBER HILL CANADA CO. | 100 | 1,879.000 | 1 |
| 088 | SCOTIA iTRADE CORPORATION | 100 | 1,888.000 | 1 |
| | TOTALS | 66,031 | 1,243,208.990 | 235 |

| **** SELLING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 007 | TD SECURITIES INC. | 20,114 | 381,641.440 | 62 |
| 250 | INFINIUM CAPITAL CORP. | 19,900 | 379,097.000 | 26 |
| 053 | MORGAN STANLEY CANADA LTD. | 12,100 | 229,620.000 | 41 |
| 009 | BMO NESBITT BURNS INC. | 5,520 | 104,924.900 | 18 |
| 054 | GLOBAL SECURITIES CORP. | 5,000 | 95,000.000 | 1 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,000 | 75,944.000 | 20 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 3,802 | 72,274.730 | 11 |
| 088 | SCOTIA iTRADE CORPORATION | 3,300 | 62,672.000 | 15 |
| 015 | UBS SECURITIES CANADA INC. | 2,200 | 41,632.000 | 9 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,600 | 30,357.000 | 3 |
| 047 | TIMBER HILL CANADA CO. | 1,000 | 18,997.000 | 10 |
| 065 | GOLDMAN SACHS CANADA INC. | 800 | 15,300.000 | 3 |
| 057 | INTERACTIVE BROKERS CANADA INC | 100 | 1,872.000 | 1 |
| 079 | CIBC WORLD MARKETS INC. | 100 | 1,900.000 | 1 |
| 002 | RBC CAPITAL MARKETS | 24 | 456.240 | 1 |
| | TOTALS | 79,560 | 1,511,688.310 | 222 |

| **** BUYING BROKERS BY VOLUME **** | VOLUME | VALUE | TRADES |
|---|---|---|---|
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 54,800 | 1,041,808.000 | 102 |
| 007 | TD SECURITIES INC. | 9,900 | 188,093.000 | 37 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 2,611 | 49,821.090 | 15 |
| 250 | INFINIUM CAPITAL CORP. | 2,300 | 43,764.000 | 13 |
| 015 | UBS SECURITIES CANADA INC. | 2,100 | 39,715.000 | 11 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,058 | 38,857.580 | 7 |
| 088 | SCOTIA iTRADE CORPORATION | 1,900 | 36,074.000 | 12 |
| 009 | BMO NESBITT BURNS INC. | 1,600 | 30,232.000 | 13 |
| 081 | HSBC CANADA INC. | 1,200 | 22,560.000 | 1 |
| 053 | MORGAN STANLEY CANADA LTD. | 500 | 9,520.000 | 4 |
| 047 | TIMBER HILL CANADA CO. | 200 | 3,816.000 | 2 |
| 101 | NEWEDGE CANADA INC. | 200 | 3,805.000 | 2 |
| 019 | DESJARDINS SECURITIES INC. | 100 | 1,893.000 | 1 |
| 057 | INTERACTIVE BROKERS CANADA INC | 61 | 1,161.440 | 1 |
| 002 | RBC CAPITAL MARKETS | 30 | 568.200 | 1 |
| | TOTALS | 79,560 | 1,511,688.310 | 222 |

Case 1:08-cv-07141-BSJ-DCF Document 88-2   Filed 02/05/10   Page 58 of 90

TRADE DATED TO -- 12/27/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 079 | CIBC WORLD MARKETS INC. | 11,624 | 225,522.000 | 38 |
| 007 | TD SECURITIES INC. | 9,906 | 191,665.440 | 25 |
| 014 | ITG CANADA CORP. | 9,100 | 175,728.000 | 27 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 6,800 | 131,340.000 | 5 |
| 250 | INFINIUM CAPITAL CORP. | 5,600 | 107,895.000 | 19 |
| 002 | RBC CAPITAL MARKETS | 5,449 | 105,315.050 | 14 |
| 053 | MORGAN STANLEY CANADA LTD. | 3,800 | 73,571.000 | 30 |
| 099 | JITNEYTRADE INC. | 3,000 | 57,960.000 | 1 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,540 | 49,121.100 | 6 |
| 033 | CANACCORD CAPITAL CORP. | 2,000 | 38,800.000 | 1 |
| 065 | GOLDMAN SACHS CANADA INC. | 1,700 | 33,082.000 | 5 |
| 046 | BLACKMONT CAPITAL INC. | 1,500 | 29,040.000 | 1 |
| 015 | UBS SECURITIES CANADA INC. | 1,300 | 25,106.000 | 9 |
| 009 | BMO NESBITT BURNS INC. | 900 | 17,420.000 | 5 |
| 085 | SCOTIA CAPITAL INC. | 700 | 13,510.000 | 1 |
| 088 | SCOTIA iTRADE CORPORATION | 400 | 7,680.000 | 2 |
| | TOTALS | 66,319 | 1,282,755.590 | 189 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 26,900 | 520,329.000 | 37 |
| 079 | CIBC WORLD MARKETS INC. | 11,700 | 225,625.000 | 33 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 8,700 | 168,619.000 | 28 |
| 250 | INFINIUM CAPITAL CORP. | 5,800 | 112,513.000 | 34 |
| 014 | ITG CANADA CORP. | 5,000 | 96,964.000 | 19 |
| 007 | TD SECURITIES INC. | 3,900 | 75,428.000 | 9 |
| 015 | UBS SECURITIES CANADA INC. | 1,550 | 29,893.500 | 9 |
| 053 | MORGAN STANLEY CANADA LTD. | 1,300 | 25,027.000 | 5 |
| 002 | RBC CAPITAL MARKETS | 560 | 10,794.200 | 4 |
| 088 | SCOTIA iTRADE CORPORATION | 400 | 7,758.000 | 3 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 179 | 3,451.490 | 4 |
| 047 | TIMBER HILL CANADA CO. | 100 | 1,924.000 | 1 |
| 081 | HSBC CANADA INC. | 100 | 1,920.000 | 1 |
| 101 | NEWEDGE CANADA INC. | 100 | 1,925.000 | 1 |
| 009 | BMO NESBITT BURNS INC. | 30 | 584.400 | 1 |
| | TOTALS | 66,319 | 1,282,755.590 | 189 |

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 25,600 | 500,614.000 | 18 |
| 007 | TD SECURITIES INC. | 16,418 | 321,976.180 | 31 |
| 079 | CIBC WORLD MARKETS INC. | 15,600 | 300,450.000 | 5 |
| 019 | DESJARDINS SECURITIES INC. | 14,300 | 278,846.000 | 15 |
| 014 | ITG CANADA CORP. | 13,900 | 272,135.000 | 39 |
| 250 | INFINIUM CAPITAL CORP. | 11,900 | 232,103.000 | 28 |
| 053 | MORGAN STANLEY CANADA LTD. | 6,900 | 135,524.000 | 35 |
| 088 | SCOTIA iTRADE CORPORATION | 5,500 | 107,635.000 | 6 |
| 009 | BMO NESBITT BURNS INC. | 5,300 | 103,294.000 | 16 |
| 002 | RBC CAPITAL MARKETS | 3,488 | 68,087.810 | 17 |
| 046 | BLACKMONT CAPITAL INC. | 3,400 | 66,320.000 | 4 |
| 015 | UBS SECURITIES CANADA INC. | 3,000 | 58,598.000 | 15 |
| 085 | SCOTIA CAPITAL INC. | 2,027 | 39,526.500 | 5 |
| 033 | CANACCORD CAPITAL CORP. | 1,300 | 25,356.000 | 4 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 788 | 15,456.580 | 9 |
| 057 | INTERACTIVE BROKERS CANADA INC | 200 | 3,902.000 | 1 |
| | TOTALS | 129,621 | 2,529,824.070 | 248 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 42,600 | 829,645.000 | 39 |
| 079 | CIBC WORLD MARKETS INC. | 35,700 | 697,845.000 | 43 |
| 009 | BMO NESBITT BURNS INC. | 12,400 | 240,821.000 | 30 |
| 014 | ITG CANADA CORP. | 9,100 | 178,184.000 | 25 |
| 007 | TD SECURITIES INC. | 8,400 | 164,099.000 | 13 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 5,500 | 107,725.000 | 16 |
| 250 | INFINIUM CAPITAL CORP. | 4,800 | 94,082.000 | 21 |
| 015 | UBS SECURITIES CANADA INC. | 3,000 | 58,621.000 | 12 |
| 002 | RBC CAPITAL MARKETS | 2,813 | 55,023.580 | 20 |
| 053 | MORGAN STANLEY CANADA LTD. | 2,200 | 43,004.000 | 11 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 1,833 | 35,763.490 | 10 |
| 088 | SCOTIA iTRADE CORPORATION | 575 | 11,314.000 | 2 |
| 047 | TIMBER HILL CANADA CO. | 400 | 7,844.000 | 4 |
| 046 | BLACKMONT CAPITAL INC. | 300 | 5,853.000 | 2 |
| | TOTALS | 129,621 | 2,529,824.070 | 248 |

TRADE DATED TO -- 12/29/06

| **** SELLING BROKERS BY VOLUME **** | | VOLUME | VALUE | TRADES |
|---|---|---|---|---|
| 250 | INFINIUM CAPITAL CORP. | 21,100 | 417,988.000 | 60 |
| 014 | ITG CANADA CORP. | 18,400 | 364,651.000 | 55 |
| 085 | SCOTIA CAPITAL INC. | 11,620 | 230,346.000 | 23 |
| 007 | TD SECURITIES INC. | 10,664 | 211,482.160 | 48 |
| 053 | MORGAN STANLEY CANADA LTD. | 10,600 | 210,011.000 | 62 |
| 019 | DESJARDINS SECURITIES INC. | 5,500 | 108,826.000 | 12 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 4,900 | 97,081.000 | 13 |
| 002 | RBC CAPITAL MARKETS | 3,725 | 74,059.160 | 15 |
| 015 | UBS SECURITIES CANADA INC. | 3,048 | 60,339.360 | 13 |
| 080 | NATIONAL BANK FINANCIAL INC. | 3,000 | 59,400.000 | 3 |
| 079 | CIBC WORLD MARKETS INC. | 1,675 | 33,048.950 | 10 |
| 009 | BMO NESBITT BURNS INC. | 1,300 | 25,740.000 | 4 |
| 046 | BLACKMONT CAPITAL INC. | 1,000 | 19,780.000 | 2 |
| 088 | SCOTIA iTRADE CORPORATION | 1,000 | 19,850.000 | 6 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 424 | 8,405.170 | 7 |
| 047 | TIMBER HILL CANADA CO. | 200 | 3,969.000 | 2 |
| 101 | NEWEDGE CANADA INC. | 200 | 3,958.000 | 2 |
| 057 | INTERACTIVE BROKERS CANADA INC | 100 | 1,981.000 | 1 |
| | TOTALS | 98,456 | 1,950,915.800 | 338 |
| **** BUYING BROKERS BY VOLUME **** | | | | |
| 045 | LOEWEN,ONDAATJE,MCCUTCHEON LTD | 33,000 | 653,430.000 | 75 |
| 053 | MORGAN STANLEY CANADA LTD. | 16,700 | 330,787.000 | 66 |
| 079 | CIBC WORLD MARKETS INC. | 14,500 | 287,481.000 | 60 |
| 014 | ITG CANADA CORP. | 8,600 | 170,820.000 | 23 |
| 250 | INFINIUM CAPITAL CORP. | 6,100 | 120,948.000 | 26 |
| 007 | TD SECURITIES INC. | 4,100 | 81,158.000 | 11 |
| 005 | PENSON FINANCIAL SERVICES CANADA INC. | 3,300 | 65,535.000 | 9 |
| 015 | UBS SECURITIES CANADA INC. | 2,900 | 57,457.000 | 14 |
| 011 | MACQUARIE CAPITAL MARKETS CANADA L | 2,132 | 42,286.630 | 15 |
| 009 | BMO NESBITT BURNS INC. | 1,900 | 37,575.000 | 7 |
| 002 | RBC CAPITAL MARKETS | 1,124 | 22,244.170 | 10 |
| 027 | DUNDEE SECURITIES CORP. | 1,000 | 19,860.000 | 4 |
| 080 | NATIONAL BANK FINANCIAL INC. | 1,000 | 19,786.000 | 6 |
| 072 | CREDIT SUISSE SECURITIES (CANADA), INC. | 600 | 11,868.000 | 2 |
| 047 | TIMBER HILL CANADA CO. | 400 | 7,913.000 | 2 |
| 065 | GOLDMAN SACHS CANADA INC. | 400 | 7,900.000 | 2 |
| 088 | SCOTIA iTRADE CORPORATION | 400 | 7,936.000 | 3 |
| 101 | NEWEDGE CANADA INC. | 200 | 3,945.000 | 2 |
| 057 | INTERACTIVE BROKERS CANADA INC | 100 | 1,986.000 | 1 |
| | TOTALS | 98,456 | 1,950,915.800 | 338 |

FOR CUSTOMER SERVICE CALL  (416) 947-4452

THE INFORMATION IN THIS PRODUCT IS PREPARED WITH CARE. BUT NEITHER THE COMPLETENESS NOR THE ACCURACY THEREOF CAN  BE WARRANTED NOR IS GUARANTEED BY THE TSE. THIS PRODUCT IS ISSUED BY THE TSE UNDER THE EXPRESS CONDITION. TO WHICH EVERYONE PURCHASING OR MAKING USE THEREOF ASSENTS. THAT NO LIABILITY SHALL BE INCURRED BY THE TSE OR ANY OTHER VENDOR OR DONOR BY VIRTUE OF THE PRODUCT OR ITS CONTENTS. THIS PRODUCT IS COPYRIGHTED . NO PART OF IT MAY BE REPORDUCED IN ANY FASHION AND /OR REDISTRIBUTED WITHOUT THE PRIOR WRITTEN CONSENT OF THE TSE. COPYRIGHT 2001.

EXHIBIT E

**NovaGold Resources Inc. SEC Filings**
**Extracted from Morningstar Document Research**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed | Period |
|---|---|---|
| SC 14D9/A | 10/25/2006 | - |
| 6-K | 10/25/2006 | 10/25/2006 |
| SC TO-T/A | 10/26/2006 | - |
| SC TO-T/A | 10/27/2006 | - |
| SC TO-T/A | 10/30/2006 | - |
| SC TO-T/A | 10/31/2006 | - |
| 6-K | 10/31/2006 | 10/31/2006 |
| SC 14D9/A | 10/31/2006 | - |
| SC 14D9/A | 10/31/2006 | - |
| SC 14D9/A | 11/02/2006 | - |
| 6-K | 11/02/2006 | 11/02/2006 |
| SC TO-T/A | 11/02/2006 | - |
| 6-K | 11/03/2006 | 10/31/2006 |
| SC 14D9/A | 11/03/2006 | - |
| SC TO-T/A | 11/06/2006 | - |
| 6-K | 11/08/2006 | 11/08/2006 |
| SC 14D9/A | 11/08/2006 | - |
| SC TO-T/A | 11/08/2006 | - |
| SC 14D9/A | 11/09/2006 | - |
| SC TO-T/A | 11/13/2006 | - |
| SC TO-T/A | 11/13/2006 | - |
| 6-K | 11/13/2006 | 11/10/2006 |
| SC 14D9/A | 11/13/2006 | - |
| 6-K | 11/14/2006 | 11/14/2006 |
| SC 14D9/A | 11/14/2006 | - |
| SC TO-T/A | 11/14/2006 | - |
| SC 14D9/A | 11/14/2006 | - |
| SC TO-T/A | 11/15/2006 | - |
| SC TO-T/A | 11/15/2006 | - |
| SC TO-T/A | 11/16/2006 | - |
| SC 14D9/A | 11/17/2006 | - |
| 6-K | 11/17/2006 | 11/17/2006 |
| 6-K | 11/17/2006 | 11/16/2006 |
| SC TO-T/A | 11/17/2006 | - |
| SC TO-T/A | 11/20/2006 | - |
| SC TO-T/A | 11/21/2006 | - |
| SC TO-T/A | 11/22/2006 | - |
| 6-K | 11/22/2006 | 11/22/2006 |
| SC 14D9/A | 11/22/2006 | - |
| SC TO-T/A | 11/27/2006 | - |
| SC TO-T/A | 11/27/2006 | - |
| SC 14D9/A | 11/29/2006 | - |
| 6-K | 11/29/2006 | 11/29/2006 |
| SC TO-T/A | 11/29/2006 | - |
| SC TO-T/A | 11/30/2006 | - |
| SC TO-T/A | 12/01/2006 | - |
| SC 13D | 12/01/2006 | - |
| SC 14D9/A | 12/05/2006 | - |
| 6-K | 12/05/2006 | 12/05/2006 |
| SC 13D/A | 12/07/2006 | - |
| SC TO-T/A | 12/07/2006 | - |
| 6-K | 12/07/2006 | 12/07/2006 |
| SC 13D/A | 12/12/2006 | - |
| SC TO-T/A | 12/12/2006 | - |
| 8-A12B | 12/15/2006 | - |

**Extracted from Morningstar Document Research**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed | Period |
|---|---|---|
| 6-K | 12/20/2006 | 12/14/2006 |
| SC 13G | 01/09/2007 | - |
| 6-K | 02/09/2007 | 02/09/2007 |
| SC 13G/A | 02/13/2007 | - |
| 6-K | 02/26/2007 | 02/23/2007 |
| 6-K | 02/28/2007 | 02/28/2007 |
| 40-F | 03/01/2007 | 11/30/2006 |
| 6-K | 03/01/2007 | 03/01/2007 |
| F-X | 03/19/2007 | - |
| F-10 | 03/19/2007 | - |
| 6-K | 03/19/2007 | 02/09/2007 |
| 6-K | 03/19/2007 | 12/15/2006 |
| 6-K | 03/20/2007 | 03/19/2007 |
| 6-K | 03/28/2007 | 03/28/2007 |
| 6-K | 04/05/2007 | 03/29/2007 |
| SC 13D/A | 04/09/2007 | - |
| F-10/A | 04/16/2007 | - |
| 40-F/A | 04/16/2007 | 11/30/2006 |
| 6-K/A | 04/17/2007 | 02/28/2007 |
| 6-K | 04/17/2007 | 02/28/2007 |
| EFFECT | 04/17/2007 | - |
| 6-K | 04/18/2007 | 04/18/2007 |
| SUPPL | 04/18/2007 | - |
| UPLOAD | 04/18/2007 | - |
| 6-K | 04/19/2007 | 04/19/2007 |
| SC 13D/A | 04/20/2007 | - |
| 6-K | 04/20/2007 | 04/19/2007 |
| SUPPL | 04/20/2007 | - |
| 6-K | 04/24/2007 | 04/24/2007 |
| 6-K | 04/27/2007 | 11/30/2007 |
| 6-K | 04/27/2007 | 04/27/2007 |
| 6-K | 05/09/2007 | 04/09/2007 |
| CORRESP | 05/11/2007 | - |
| 6-K | 05/23/2007 | 05/23/2007 |
| UPLOAD | 05/24/2007 | - |
| 6-K | 05/29/2007 | 05/24/2007 |
| 6-K | 06/01/2007 | 06/01/2007 |
| 6-K | 06/05/2007 | 06/05/2007 |
| 6-K | 06/12/2007 | 06/11/2007 |
| SC 13G | 07/09/2007 | - |
| 6-K | 07/16/2007 | 07/16/2007 |
| 6-K | 07/17/2007 | 05/31/2007 |
| 6-K | 07/19/2007 | 07/19/2007 |
| 6-K | 08/03/2007 | 08/02/2007 |
| 6-K | 08/23/2007 | 08/22/2007 |
| 6-K | 10/15/2007 | 08/31/2007 |
| 6-K | 10/16/2007 | 10/15/2007 |
| 6-K/A | 10/17/2007 | 08/31/2007 |
| 6-K | 11/09/2007 | 11/08/2007 |
| 6-K | 11/15/2007 | 11/08/2007 |

**NovaGold Resources Inc. CSA Filings**
**Extracted from SEDAR Website**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed |
|---|---|
| News release - English | 10/25/2006 |
| Notice of change or variation - English | 10/26/2006 |
| Notice of change or variation - French | 10/26/2006 |
| News release - English | 10/31/2006 |
| Notice of change -Directors' circular - French | 10/31/2006 |
| Notice of Change - Directors' circular - English | 10/31/2006 |
| News release - English | 11/2/2006 |
| Technical report(s) | 11/2/2006 |
| Other | 11/6/2006 |
| News release - English | 11/8/2006 |
| Other | 11/9/2006 |
| Other | 11/9/2006 |
| News release - English | 11/10/2006 |
| Notice of change or variation - English | 11/10/2006 |
| Notice of change or variation - French | 11/10/2006 |
| News release - English | 11/14/2006 |
| News release - English | 11/16/2006 |
| News release - English | 11/17/2006 |
| Security holders documents - English | 11/17/2006 |
| News release - English | 11/22/2006 |
| Notice of change or variation - English | 11/23/2006 |
| Notice of change or variation - French | 11/23/2006 |
| Early warning report | 11/23/2006 |
| News release - English | 11/29/2006 |
| News release - English | 12/5/2006 |
| News release - English | 12/7/2006 |
| News release - English | 12/7/2006 |
| Letter concerning the addition of a recipient agency | 12/13/2006 |
| Material change report - English | 12/15/2006 |
| News release - English | 12/19/2006 |
| News release - English | 2/9/2007 |
| Alternative monthly report | 2/9/2007 |
| Material change report - English | 2/20/2007 |
| News release - English | 2/23/2007 |
| News release - English | 2/26/2007 |
| News release - English | 2/28/2007 |
| ON Form 13-502F1 (Class 1 Reporting Issuers - Participation Fee) | 2/28/2007 |
| Annual information form - English | 2/28/2007 |
| Annual report - English | 2/28/2007 |
| Audited annual financial statements - English | 2/28/2007 |
| Form 52-109F1 - Certification of Annual Filings - CEO | 2/28/2007 |
| Form 52-109F1 - Certification of Annual Filings - CFO | 2/28/2007 |
| MD&A - English | 2/28/2007 |
| News release - English | 3/1/2007 |
| Notice of the meeting and record date - English | 3/1/2007 |
| Notice of the meeting and record date (amended) - English | 3/16/2007 |
| News release - English | 3/19/2007 |
| Preliminary short form prospectus - English | 3/19/2007 |
| Preliminary short form prospectus - French | 3/19/2007 |

**NovaGold Resources Inc. CSA Filings**
**Extracted from SEDAR Website**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed |
|---|---|
| MRRS Decision Document (Preliminary) | 3/19/2007 |
| Preliminary Receipt | 3/20/2007 |
| MRRS Decision Document (Preliminary) | 3/20/2007 |
| News release - English | 3/28/2007 |
| Certificate of qualified person (NI 43-101) - English | 3/30/2007 |
| Certificate of qualified person (NI 43-101) - English | 3/30/2007 |
| Consent of qualified person (NI 43-101) - English | 3/30/2007 |
| Consent of qualified person (NI 43-101) - English | 3/30/2007 |
| Certificate of qualified person (NI 43-101) - English | 4/2/2007 |
| Certificate of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/2/2007 |
| Consent of qualified person (NI 43-101) - English | 4/3/2007 |
| Consent of qualified person (NI 43-101) - English | 4/3/2007 |
| Consent of qualified person (NI 43-101) - English | 4/4/2007 |
| Consent of qualified person (NI 43-101) - English | 4/4/2007 |
| Consent of qualified person (NI 43-101) - English | 4/4/2007 |
| News release - English | 4/5/2007 |
| Consent of qualified person (NI 43-101) - English | 4/5/2007 |
| Consent of qualified person (NI 43-101) - English | 4/5/2007 |
| Early warning report | 4/9/2007 |
| Alternative monthly report | 4/10/2007 |
| Consent of qualified person (NI 43-101) - English | 4/10/2007 |
| Certificate of qualified person (NI 43-101) - English | 4/11/2007 |
| Consent of qualified person (NI 43-101) - English | 4/11/2007 |
| News release - English | 4/16/2007 |
| Auditors' consent letter | 4/16/2007 |
| Consent letter of issuer's legal counsel | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Consent letter(s) of other expert(s) | 4/16/2007 |
| Final short form prospectus - English | 4/16/2007 |
| Form 52-109F2 - Certification of Interim Filings - CEO | 4/16/2007 |

**NovaGold Resources Inc. CSA Filings**
**Extracted from SEDAR Website**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed |
|---|---|
| Form 52-109F2 - Certification of Interim Filings - CFO | 4/16/2007 |
| Interim financial statements - English | 4/16/2007 |
| MD&A - English | 4/16/2007 |
| MRRS Decision Document (Final) | 4/16/2007 |
| Final Receipt | 4/17/2007 |
| Interim financial statements (amended)- English | 4/17/2007 |
| Prospectus supplement - English | 4/18/2007 |
| News release - English | 4/18/2007 |
| Prospectus supplement - English | 4/19/2007 |
| Underwriting or agency agreement | 4/19/2007 |
| Auditors' consent letter | 4/19/2007 |
| Consent letter of issuer's legal counsel | 4/19/2007 |
| Consent letter of underwriters' legal counsel | 4/19/2007 |
| News release - English | 4/19/2007 |
| Form 52-109F2 - Certification of Interim Filings - CEO | 4/20/2007 |
| Form 52-109F2 - Certification of Interim Filings - CFO | 4/20/2007 |
| News release - English | 4/24/2007 |
| Notice of the meeting and record date (amended) - English | 4/25/2007 |
| Annual report - English | 4/25/2007 |
| Material change report - English | 4/27/2007 |
| Material change report - English | 4/27/2007 |
| Material change report - English | 4/27/2007 |
| Notice of meeting - English | 5/7/2007 |
| Other | 5/7/2007 |
| Alternative monthly report | 5/7/2007 |
| Form of proxy - English | 5/7/2007 |
| Management information circular - English | 5/7/2007 |
| News release - English | 5/23/2007 |
| Material change report - English | 5/24/2007 |
| News release - English | 6/1/2007 |
| News release - English | 6/5/2007 |
| News release - English | 6/11/2007 |
| Report of voting results | 6/12/2007 |
| Form 52-109F2 - Certification of Interim Filings - CEO | 7/16/2007 |
| Form 52-109F2 - Certification of Interim Filings - CFO | 7/16/2007 |
| Interim financial statements - English | 7/16/2007 |
| MD&A - English | 7/16/2007 |
| News release - English | 7/16/2007 |
| News release - English | 7/19/2007 |
| Material change report - English | 7/25/2007 |
| News release - English | 8/2/2007 |
| News release - English | 8/22/2007 |
| Form 52-109F2 - Certification of Interim Filings - CEO | 10/15/2007 |
| Form 52-109F2 - Certification of Interim Filings - CFO | 10/15/2007 |
| Interim financial statements - English | 10/15/2007 |
| MD&A - English | 10/15/2007 |
| News release - English | 10/15/2007 |
| Form 52-109F2 - Certification of Interim Filings - CEO | 10/17/2007 |
| Form 52-109F2 - Certification of Interim Filings - CFO | 10/17/2007 |

**NovaGold Resources Inc. CSA Filings**
**Extracted from SEDAR Website**
**Date Range : 10/25/2006 - 11/23/2007**

| Form Type | Date Filed |
|---|---|
| News release - English | 11/8/2007 |
| Material change report - English | 11/14/2007 |

EXHIBIT F

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 10/2/2006 | 392,700 | 15.58 | 129.18 | -0.70% | 0.59% | 9:01 | CCN | British Columbia Government Review Confirms Pioneer Grace Property Condemned and Supports NovaGold's Development at Galore Creek Project. |
| | | | | | | 16:18 | BN | Judge to Hear Barrick Request to End NovaGold Suit (Update2). |
| | | | | | | 17:16 | CPR | NovaGold says government review confirms Grace Property drilling. |
| | | | | | | | Northern Miner | NovaGold Thwarted in Attempt to Block Barrick Bid. NG was dealt a blow recently, when the U.S. District Court of Alaska declined to grant a preliminary injunction that would temporarily suspend Barrick Gold's (ABX-T, ABX-N) hostile takeover bid for the company. |
| | | | | | | | Metals Week | Barrick extends bid for NovaGold: Barrick Gold, which on August 4 launched a hostile takeover bid for its joint-venture partner NovaGold Resources, has extended its offer of $14.50/share to 9:00 pm Toronto time on October 12, 2006. |
| 10/3/2006 | 930,000 | 15.10 | 120.61 | -3.08% | -6.63% | 15:13 | BN | Barrick Gold to Sell $1 Billion of Unsecured Debt, S&P Says. |
| | | | | | | | CNSW | NG FP/wire say Barrick wants NovaGold suit dismissed. |
| | | | | | | | CNSW | NG Pioneer says NovaGold's lease grant news is misleading. |
| | | | | | | | MTLG | NovaGold closer to Galore lease. |
| 10/4/2006 | 1,406,200 | 15.75 | 122.06 | 4.30% | 1.20% | | CNSW | NG Taylor says buy NovaGold, it will beat Barrick in court |
| 10/5/2006 | 981,400 | 15.96 | 124.93 | 1.33% | 2.35% | 3:02 | RN | Barrick sees dollar, not oil as gold's driver. |
| | | | | | | 16:12 | DBR | DBRS Confirms Barrick Gold Corporation at "A" and Pfd-2. |
| | | | | | | 18:31 | BN | Barrick's Wilkins Says Acquisitions are Getting `Too Expensive'. |
| 10/6/2006 | 444,500 | 15.63 | 124.20 | -2.07% | -0.58% | 7:07 | CMN | Novagold Res: Bulletin 2006 1281; Share Purchase Offer, Trading and Settlement Rules. Barrick offer to buy NG extended until 10/12/06. |
| 10/9/2006 | 542,400 | 15.75 | 123.58 | 0.77% | -0.50% | | | |
| 10/10/2006 | 321,100 | 15.84 | 124.81 | 0.57% | 1.00% | | | |
| 10/11/2006 | 230,100 | 15.67 | 122.20 | -1.07% | -2.09% | 14:39 | CPR | Largest single trade executed in NovaGold-800,000 shares at $17.90. |
| 10/12/2006 | 1,431,000 | 15.35 | 125.39 | -2.04% | 2.61% | 16:03 | RN | Toronto stocks get bounce on US news, commodities. Barrick Gold was the group's biggest gainer, climbing 85 Canadian cents, or 2.6 percent, to C$33.07. Late in the day, Barrick again extended its offer to acquire NovaGold Resources Inc. |
| | | | | | | 16:35 | MWR | Barrick Extends Offer of US$14.50 for NovaGold. Extension through 10/24/06. |
| | | | | | | 17:20 | CCN | NovaGold Continues to Add Value, Shareholders Continue to Reject Barrick Offer. |
| | | | | | | 17:50 | BL | SEC No-Action Letter, NovaGold Resources Inc. |
| | | | | | | | CNSW | NovaGold touts itself as better than Barrick's offer. |
| | | | | | | 17:56 | BN | Barrick Extends Hostile NovaGold Offer for a 3rd Time (Update1). |
| | | | | | | 17:57 | BN | NovaGold Resources Inc. (NG CN) Barrick Gold Corp. (ABX CN), the world's biggest gold producer, extended its $1.5b hostile takeover bid for NG for a third time as its offer remained below NG's share price. The cash offer of $14.50 a share was extended to Oct. 24 from today's expiration date, Barrick said in a statement. NovaGold shares dropped 22 cents, or 1.2 percent, to C$17.46. Barrick gained 85 cents, or 2.6 percent, to C$33.07. |
| | | | | | | 20:37 | RN | UPDATE 5-Gold rises to 10-day highs in technical breakout. |
| 10/13/2006 | 1,089,400 | 15.21 | 129.03 | -0.91% | 2.90% | 2:01 | CCN | Barrick Gold Corporation: Merger Update. |
| | | | | | | 7:10 | CMN | ABX CN: NovaGold Resources Inc. Continues to Add Value, Shareholders Continue to Reject Barrick Offer. |
| | | | | | | 9:10 | RN | Toronto stocks set to extend gains on commodities. NovaGold Resources Inc. will be in the spotlight after Barrick Gold Corp. again extended its $1.3 billion hostile takeover offer for NovaGold after markets on Thursday. |
| | | | | | | 15:21 | CCN | NovaGold Announces Q3 Financial Results and Project Update. Co reported a net loss after tax of $2.6m (or $.03 per share) for the Q ended 8/31/06. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 15:24 | BRF | NG: NovaGold Resources reports Q3 results (15.25 -0.10).  Co reports Q3 EPS of ($0.03) vs. ($0.02) y/y; revs increased to $2.4 mln vs. $1.1 mln y/y |
| | | | | | | 15:30 | CMN | NovaGold Res: Q3 Financial Results and Project Update.  Co reported a net loss after tax of C$2.6m or C$.03/per share. |
| | | | | | | 15:35 | BN | NovaGold Third-Quarter Loss Widens on Costs to Fend Off Barrick. |
| | | | | | | 17:18 | RN | NovaGold loss widens on costs of Barrick fight. |
| 10/14/2006 | | | | | | 8:11 | CFL | NovaGold Resources Inc: NG CN:Qtrly 10/13/2006 |
| 10/16/2006 | 491,400 | 15.17 | 130.25 | -0.26% | 0.95% | | GLOB | No white knight steps up for NovaGold; But Vancouver firm doubts stockholders will sell to Barrick. |
| | | | | | | 2:58 | DJ | FOCUS: Mergers Expected To Gain Pace Among Gold Miners. |
| | | | | | | 18:28 | RN | Barrick says NovaGold offer fair as deadline looms. |
| 10/17/2006 | 1,042,500 | 15.11 | 129.46 | -0.40% | -0.61% | | | |
| 10/18/2006 | 358,100 | 15.06 | 127.01 | -0.33% | -1.89% | 20:20 | CMN | Novagold Res: Short Positions on 2006/10/15. |
| 10/19/2006 | 362,000 | 15.45 | 131.52 | 2.59% | 3.55% | | | |
| 10/20/2006 | 187,700 | 15.21 | 128.79 | -1.55% | -2.08% | 16:55 | CPR | Barrick extends offer for Pioneer Metals to Nov. 9 after acquiring 97.5%. |
| 10/23/2006 | 797,400 | 15.07 | 130.39 | -0.92% | 1.24% | | | |
| 10/24/2006 | 9,987,000 | 15.65 | 131.00 | 3.85% | 0.47% | 9:17 | CCN | Barrick Announces US$16 Best and Final Offer for NovaGold.  Extended offer through 11/7/06. |
| | | | | | | 9:27 | BN | Barrick Gold Boosts Bid for NovaGold to $16 a Share From $14.5. |
| | | | | | | 10:05 | CCN | NovaGold Advises Shareholders to Take No Action Regarding Barrick Gold's Amended Unsolicited Takeover Bid. |
| | | | | | | 11:02 | MBL | Barrick raises offer for NovaGold.  "We are confident that we have arrived at a price which strikes a balance between NovaGold shareholder expectations of value and a price that is acceptable to Barrick," Greg Wilkins, president and chief operating officer, said. |
| | | | | | | 13:21 | APN | Sector Snap:  Gold recovers some ground. |
| | | | | | | 16:05 | RN | Energy issues lead Toronto stocks higher. |
| | | | | | | 16:24 | BN | Barrick Boosts Bid for NovaGold by 10% to $16 a Share (Update3) |
| | | | | | | 16:48 | CPR | NovaGold asks shareholders to wait as Barrick boosts `final' offer to US$1.7B. |
| | | | | | | 19:34 | CPR | Energy, techs boost TSX while N.Y. markets weak ahead of Fed announcement. |
| 10/25/2006 | 2,022,400 | 15.83 | 134.81 | 1.15% | 2.91% | | Cannacord Adams | Barrick Increases Bid for Novagold.  7/24/06 Barrick announced its intention to make a hostile all-cash offer for Novagold, valuing the company at US$14.5/share., a 24% one day premium.  Novagold recommended shareholders to refuse bid.  Yesterday bid was increased to US$16/share, a 37% premium to 7/21 closing price.  Revised bid is Barricks best and final offer; extended through 11/7/06.  Maintain recommendation of tendering and the new bid.  The relative price per ounce of transaction depends on degree of credit applied to inferred category and treatment of copper.  We derive a revised cost per M&I ounce of US100. |
| | | | | | | | SEC | 6K and SC14D9/A Filed |
| | | | | | | | WSJ | Business Brief -- Barrick Gold Corp.: Raised Offer for NovaGold Is Made as 'Best and Final'. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 15:09 | MWR | Final Feasibility Study Completed at NovaGold's Galore Creek.  Proven and probable reserves estimated at 540.7 tonnes containing 6.6b pounds of copper, 5.3m ounces of gold and 92.6m ounces of silver.  Projected base case outcomes for first 5 years of production.  Average annual production of 432m pounds of copper, 341,000 ounces of gold, and 4m ounces of silver.  Average annual after-tax net cash flows of US$414m. |
| | | | | | | 15:11 | CCN | Market Regulation Services Inc.: Halt, Novagold Resources. |
| | | | | | | 16:35 | CMN | Trade Resumption - NovaGold Resources Inc. - NG all issues. |
| | | | | | | | CNSW | NovaGold Resources Inc. was halted at 12:06 p.m. PT on Oct. 25, 2006, pending news. |
| | | | | | | | CNSW | NovaGold Resources Inc. will resume at 3:30 p.m. ET on Oct. 25, 2006, the company having made an announcement. |
| | | | | | | | SCNSW | NovaGold's Galore Creek contains 6.6 billion pounds Cu. |
| | | | | | | | GLOB | NovaGold shareholder resists new bid. |
| 10/26/2006 | 935,000 | 15.72 | 134.15 | -0.69% | -0.49% | 17:19 | MWR | Barrick Assesses NovaGold's Galore Creek Feasibility. |
| | | | | | | 17:34 | RN | Barrick says NovaGold's study shows offer is fair. |
| | | | | | | | SEC | SC TO-T/A Filed |
| | | | | | | | CNSW | ABX stands by NovaGold bid after Galore Creek study. |
| 10/27/2006 | 906,400 | 15.77 | 133.02 | 0.32% | -0.84% | 2:03 | CCN | Barrick Gold Corporation: Drilling Report. |
| | | | | | | | SEC | SC TO-T/A Filed |
| 10/30/2006 | 524,000 | 15.75 | 133.82 | -0.13% | 0.60% | | SEC | SC TO-T/A Filed |
| 10/31/2006 | 527,800 | 15.78 | 137.31 | 0.19% | 2.61% | 7:01 | CCN | NovaGold Board Recommends Shareholders REJECT Barrick's Amended Hostile Bid.  Bid fails to offer appropriate value for NG's world-class mineral projects and growth potential.  Bid also fails to reflect the value of NG's 70% ownership of Donlin Creek project, and the likelihood that Barrick will fail to meet the requirements to earn an additional 40% interest in the project.  Also fails to recognize NG's near-term development milestones that will demonstrate further value. |
| | | | | | | | SEC | 6K; SC To-T/A; SC14D9/A (2)  Filed |
| | | | | | | 7:21 | BN | NovaGold Urges Investors to Reject Barrick's Sweetened Bid. |
| | | | | | | 8:27 | BN | Co urges shareholders to reject bid; shareholders indicated they will reject.  NG added 15 cents as Barrick climbed 50 cents. |
| | | | | | | 13:25 | MWR | Barrick Says NovaGold Shareholders Have a Choice on November 7th. |
| | | | | | | 13:33 | CCN | Barrick Gold Corporation:  Merger Update. |
| | | | | | | | APN | Sector Snap:  Gold clings to gains. |
| | | | | | | 16:00 | BL | New Cases:  NovaGold Resources Inc. et al v. Barrick Gold Corporation et al, Docket No. 06-cv-00199 (D. Alaska Aug. 24, 2006), Court Docket. |
| | | | | | | 16:05 | RN | Toronto stocks end bullish month with broad rally.  NG skidded 5 Canadian cents or 3% as it dismissed a sweetened offer from ABX.  ABX stock was up 2.2%. |
| 11/1/2006 | 2,356,300 | 15.70 | 137.26 | -0.51% | -0.04% | 7:05 | CMN | Am Barrick: Share Purchase Offer, Trading And Settlement rules. |
| | | | | | | | WSJ | Mining Brief -- NovaGold Resources Inc.: Sweetened Bid by Barrick Is Rejected as 'Too Low'. |
| 11/2/2006 | 2,614,500 | 15.80 | 137.92 | 0.64% | 0.48% | 6:45 | BN | Barrick Gold Says Third-Quarter Profit Rises to $405 Million. |
| | | | | | | 8:20 | CCN | NovaGold Updates Complaint Against Barrick in U.S. Federal Court. |
| | | | | | | 11:27 | DJ | Barrick CEO:  Could Change NovaGold Offer Conditions.  "We have the ability to waive (the condition) and extend the offer," he said during a conference call to talk about 3Q results. He said the extension would have to be for 10 days, according to regulations. |
| | | | | | | 11:59 | Platts | Barrick optimistic of success in NovaGold takeover. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 13:55 | MBL | Barrick profits skyrocket on increased production, prices. |
| | | | | | | 14:23 | DJ | PRECIOUS METALS UPDATE: Gold Breaks From Oil Market. |
| | | | | | | 18:04 | BN | Barrick Says Profit Triples on Gold Rally, New Mines (Update5). |
| | | | | | | | CNSW | NG to wait for ABX to respond to amendment. |
| | | | | | | 19:41 | DJ | PRECIOUS METALS UPDATE: Gold Liquidity Fragmenting -LBMA. |
| | | | | | | | SEC | 6K and SC TO-T/A  Filed |
| 11/3/2006 | 1,222,700 | 15.71 | 139.35 | -0.57% | 1.04% | | SEC | 6K and SC 14D9/A Filed |
| | | | | | | 17:27 | DJ | NovaGold's Largest Shareholders To Reject Barrick Offer. |
| 11/6/2006 | 1,325,700 | 15.70 | 137.63 | -0.06% | -1.23% | 7:43 | CMN | Novagold Res: Short Positions on 2006/10/31 |
| | | | | | | 11:10 | DJ | PRECIOUS METALS UPDATE: Gold Inches Up Ahead Of Election. |
| | | | | | | | SEC | SC TO-T/A Filed |
| 11/7/2006 | 738,200 | 15.67 | 138.01 | -0.19% | 0.28% | | Metals Week | Barrick 'disappointed' over rejection. |
| 11/8/2006 | 1,697,900 | 15.71 | 136.44 | 0.26% | -1.14% | 8:38 | MWR | Barrick Extends US$16 Best and Final Offer to Acquire NovaGold.  Extended to 11/21/06.  Approximately 20.6 million common shares of NovaGold have been deposited to Barrick's offer, representing approximately 22.5 per cent of the outstanding common shares of NovaGold. |
| | | | | | | 8:40 | BRF | ABX: Barrick Gold extends $16 best and final offer to acquire NovaGold |
| | | | | | | 8:50 | BN | Barrick Gold Extends Hostile Offer for NovaGold to Nov. 21.  About 20.6 million NovaGold shares have been deposited in the offer, Toronto-based Barrick said today in a statement distributed by CCNMatthews. |
| | | | | | | 8:53 | RN | UPDATE 3-Barrick extends NovaGold bid after 22.5 pct accept. |
| | | | | | | 9:12 | RN | Base metals, earnings to drive Toronto stocks up. |
| | | | | | | 10:49 | MWR | NovaGold Shareholders Overwhelmingly Reject Hostile Takeover Bid.  Conference call to be held at 4:00pm Est. |
| | | | | | | | CNSW | ABX NovaGold calls 19% acceptance to bid a rejection. |
| | | | | | | 11:03 | BN | Barrick Extends NovaGold Hostile Offer for a 5th Time (Update1).  To complete deal Barrick needs 50.1% of NG's 106.7m shares. |
| | | | | | | 13:01 | BN | NovaGold Resources Investors Snub Barrick's Sweetened Offer. |
| | | | | | | 14:14 | DJ | Barrick's Bid For NovaGold Looking Ill-Fated. |
| | | | | | | 14:36 | APN | Sector Snap: Gold stocks mixed. |
| | | | | | | 16:00 | Thomson StreetEvents | NovaGold Resources Inc. Conference Call.  (Final Transcript) |
| | | | | | | | SEC | 6K and SC TO-T/A Filed |
| 11/9/2006 | 2,608,400 | 15.85 | 142.37 | 0.89% | 4.35% | 8:22 | BN | NG shareholders snubbed the $1.71b takeover bid by Barrick.  NG advanced 1.9% while Barrick slipped 2.1% in trading yesterday. |
| | | | | | | 16:06 | RN | Toronto stocks hit 6-month high, eye record.  Barrick added 72 Canadian cents, or 2.2 percent, to C$33.96, just before the world's No. 1 gold producer said it had waived the minimum-tender condition in its $1.7 billion bid for NovaGold Resources Inc. |
| | | | | | | 16:11 | CCN | Barrick Waives Minimum Tender Condition in NovaGold Offer.  As a result of the waiver, all NovaGold shares deposited to Barrick's offer by 11:59 p.m. (Toronto time) on November 21, 2006 will be taken up and accepted for payment assuming continued satisfaction of the other conditions of the offer. Payment for those shares will be made on or before November 24, 2006. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 19:00 | CPR | Market movers on Toronto stock exchanges Thursday.  ABX Down 70 cents or 2.1 per cent to $33.24 with 4.7m shares traded. Company announced late Thursday it would buy all shares tendered to its takeover offer of NovaGold Resources Inc. (TSX:NG) and waive its condition that at least 50.1 per cent of the shares be tendered. |
| | | | | | | 19:41 | CPR | TSX up on higher energy prices, N.Y. up slightly after Democratic wins |
| | | | | | | | SEC | SC 14D9/A Filed |
| | | | | | | | CNSW | Globe says NovaGold CEO decries Barrick's "foolish" bid |
| 11/10/2006 | 3,855,100 | 16.28 | 138.95 | 2.71% | -2.40% | 9:29 | MWR | NovaGold Comments on Barrick's Decision to Waive Minimum Tender Condition.  Means Barrick is prepared to pay US$16 per share, without gaining control of NG. |
| | | | | | | 9:41 | RN | NovaGold rpts shareholders should shun Barrick bid. |
| | | | | | | | CNSW | ABX- NG board continues to reject Barrick bid. |
| | | | | | | 13:01 | CCN | Barrick's Fair and Final Offer for NovaGold.  Barrick will host a call to discuss its offer on 11/14/2006. |
| | | | | | | 13:19 | CCN | Barrick Gold Corporation: Merger Update. |
| | | | | | | 16:05 | RN | Toronto stocks end strong week on weaker note.  The $1.7-billion struggle between takeover target NovaGold & would-be buyer Barrick continued on Friday with NovaGold again urging shareholders to shun Barrick's offer. Barrick fell 69 Canadian cents, or 2 %, to C$33.27, while NovaGold climbed 62 Canadian cents, or 3.5%, to C$18.45. |
| 11/13/2006 | 632,500 | 16.33 | 138.71 | 0.31% | -0.17% | | SEC | 6K; SC 14D9/A; SC TO-T/A (2) Filed |
| | | | | | | | DJ | PRECIOUS METALS UPDATE: World 2006 Silver Output Seen Up. |
| | | | | | | | Metals Week | Gold consolidation continues with mergers and acquisitions. |
| 11/14/2006 | 716,900 | 16.19 | 137.23 | -0.86% | -1.07% | 14:16 | BT | Barrick Gold M&A/Other Teleconference(Transcript) ABX CN/NG CN. |
| | | | | | | 14:53 | MWR | NovaGold Provides Update on New Galore Creek Project Advisors |
| | | | | | | 14:54 | DJ | NovaGold In Talks To Appoint New Fincl Adviser To Secure Financing. |
| | | | | | | | GLOB | NovaGold needs us, Barrick says. |
| | | | | | | 17:59 | BN | Barrick Gold's Wilkins Comments on Hostile Offer for NovaGold.  ``Our bottom line is that $16 per share is our best and final offer and does represent a fair price.'' ``We're approaching this as an important investment and it is not strategic. Value is an extremely important consideration.'' ``Eleven of the world's leading mining companies have also completed evaluations of NovaGold's assets. Still, none of those companies chose to trump our $14.50'' per share initial offer, he said. |
| | | | | | | | SEC | 6K; SC 14D9/a (2); and SC TO-T/A Filed |
| 11/15/2006 | 903,800 | 16.09 | 138.14 | -0.62% | 0.66% | 7:04 | CMN | Bulletin 2006-1498; Share Purchase Offer, Trading And Settlement Rules. |
| | | | | | | | SEC | SC TO-T/A (2) Filed |
| 11/16/2006 | 754,600 | 16.06 | 132.94 | -0.19% | -3.76% | 18:05 | MWR | NovaGold Appoints Citigroup as Finance Advisor for Galore Creek Project. |
| | | | | | | | SEC | SC TO-T/A Filed |
| 11/17/2006 | 1,039,800 | 16.06 | 133.19 | 0.00% | 0.19% | 9:13 | CCN | Barrick Says NovaGold Fails to Respond with Facts. |
| | | | | | | 9:30 | CCN | NovaGold Comments on Lawsuit in Alaska Concerning Rock Creek. |
| | | | | | | 9:33 | BRF | NovaGold Resources says U.S. Army Corps of Engineers has informed NG that a lawsuit has been filed challenging the Corps' issuance of a permit. |
| | | | | | | 9:34 | DJ | NovaGold Resources: Company Isn't Named As Defendant. |
| | | | | | | 11:00 | Thomson StreetEvents | NovaGold Resources Inc. Conference Call to Update Shareholders on Hostile Barrick Bid. (Preliminary and Final Transcripts) |
| | | | | | | 14:36 | BT | NovaGold Resources Inc. Forecast Teleconference (Transcript) NG CN. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 15:59 | CCN | Pioneer Provides Update on Progress with the BC Government Regarding Intended Exploration of the Grace Claims. |
| | | | | | | | CNSW | NG Alaskan permit challenged in court. |
| | | | | | | | SEC | 6K (2); SC 14D9/A; and SC TO-T/A Filed |
| | | | | | | 16:47 | CPR | NovaGold says other companies may renew interest if Barrick withdraws. |
| | | | | | | 16:52 | APN | NovaGold Sees Renewed Suitor Interest.  NovaGold Resources Inc. had 11 companies expressing interest in the firm before Barrick Gold Corp. made its hostile $1.7 billion takeover bid, and CEO Rick Van Nieuwenhuyse says some have suggested they would be back if Barrick withdrew. |
| | | | | | | | CNSW | PSM Pioneer says NovaGold to face "crucible" of the stand. |
| 11/20/2006 | 1,000,000 | 16.02 | 132.67 | -0.25% | -0.39% | 2:01 | CCN | Barrick Gold Corporation: Merger Update. |
| | | | | | | 14:06 | CMN | Novagold Res: Alexco Announces New High Grade Discovery at Keno Hill- Silver. |
| | | | | | | | SEC | SC TO-T/A Filed |
| | | | | | | | CNSW | Van Sun says NovaGold suitors scared away by Barrick. |
| 11/21/2006 | 1,768,400 | 16.02 | 137.65 | 0.00% | 3.75% | 2:00 | CMN | Novagold Res: Short Positions on 2006/11/15 |
| | | | | | | | SEC | SC TO-T/A Filed |
| 11/22/2006 | 919,800 | 16.11 | 138.37 | 0.56% | 0.52% | 8:34 | CCN | Barrick Acquires 14% of NovaGold-Extends Bid. |
| | | | | | | 8:51 | CCN | Barrick Gold Corporation:  Offer Update. |
| | | | | | | 8:58 | BN | Barrick Gets 13.2 Million NovaGold Shares in Hostile Offer. |
| | | | | | | 9:31 | CCN | NovaGold Shareholders Once Again Overwhelmingly Reject Hostile Takeover Bid. |
| | | | | | | 10:19 | APN | Barrick Gold gains shares of NovaGold. |
| | | | | | | 13:55 | DJ | Barrick Playing Liquidity Card In NovaGold Bid. |
| | | | | | | 16:05 | RN | Toronto stocks retreat as oils offset miners. |
| | | | | | | 16:31 | BN | Barrick Gets 12% of NovaGold Shares in Hostile Offer (Update2). |
| | | | | | | | SEC | 6K; SC 14D9/A; and SC TO-T/A Filed |
| | | | | | | 20:21 | CPR | Barrick Gold extends bid for NovaGold to Dec. 6 after 14% of shares acquired. |
| 11/24/2006 | 273,600 | 16.19 | 141.59 | 0.50% | 2.33% | 12:55 | DJ | DJ PRECIOUS METALS UPDATE: Dollar Propels Gold To 10-Wk High. |
| 11/27/2006 | 704,100 | 16.18 | 142.40 | -0.06% | 0.57% | | SEC | SC TO-T/A (2) Filed |
| 11/28/2006 | 302,800 | 16.20 | 143.68 | 0.12% | 0.90% | | | |
| 11/29/2006 | 880,900 | 16.07 | 144.09 | -0.80% | 0.29% | 8:41 | MWR | Barrick's Offer to Acquire NovaGold Will Expire on December 6 and Will Not be Extended. |
| | | | | | | 10:20 | DJ | PRECIOUS METALS UPDATE: Spot Gold Slips As US Dlr Rises |
| | | | | | | 11:20 | CCN | Barrick Gold Corporation:  Acquisition.  Barrick's Offer to Acquire NovaGold Will Expire on December 6 and Will Not be Extended. |
| | | | | | | 14:30 | MWR | Barrick's Inadequate Hostile Bid for NovaGold to Expire December 6; NovaGold Committed to Delivering Shareholder Value. |
| | | | | | | | CNSW | NovaGold says way to go Barrick, let the bid expire. |
| | | | | | | | SEC | 6K; SC 14D9/A; and SC TO-T/A Filed |
| | | | | | | 14:57 | CPR | Most active trading companies on Toronto markets. |
| | | | | | | 16:12 | RN | Oils power Toronto stocks to record high close.  Gold producers were up for a fifth day, even as bullion futures eased. The subsector <.SPITGD> gained 1.2 percent as Barrick Gold Corp. said it would not extend its latest deadline in its $1.7 billion bid to buy NovaGold. |
| 11/30/2006 | 1,166,000 | 16.14 | 149.28 | 0.44% | 3.60% | | SEC | SC TO-T/A Filed |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYT | Canada:  Barrick Drops NovaGold Bid.  After extending its offer six times, Barrick Gold abandoned its $1.7 billion hostile bid for NovaGold Resources. Barrick, based in Toronto and the world's largest gold producer, first offered $14.50 a share for NovaGold in July, an offer that represented a 24% premium for the company at the time. Barrick has raised the bid, which will expire on Dec. 6, to $16 a share. |
| | | | | | | | GLOB | The head of NovaGold Resources Inc. said he may be willing to negotiate a friendly agreement with Barrick after the world's largest bullion producer signaled a definitive end to its protracted and cantankerous battle for the small exploration company. |
| | | | | | | | CNSW | ABX Globe says NovaGold CEO toys with an olive branch. |
| | | | | | | 16:32 | RN | Toronto gold stocks shine as buillion rallies. |
| 12/1/2006 | 3,590,700 | 16.13 | 147.68 | -0.06% | -1.07% | 12:03 | MWR | Barrick Says No Discussions With NovaGold. |
| | | | | | | | CNSW | Barrick denies friendly talks with NovaGold. |
| | | | | | | 12:17 | BN | Barrick Gold Says Bid for NovaGold Won't Be Extended, Amended. |
| | | | | | | 12:29 | CCN | Barrick Gold Corporation: Offer Talks Terminated.  No discussions with NG. |
| | | | | | | 15:11 | CPR | Novagold Resources Block Trade: 100,000 shares traded at $18.44. |
| | | | | | | 16:16 | BN | Barrick Says It Won't Amend Hostile Bid for NovaGold (Update2) |
| | | | | | | | SEC | SC TO-T/a and SC 13D Filed |
| 12/4/2006 | 1,872,400 | 16.25 | 149.38 | 0.74% | 1.15% | | CNSW | Globe says Barrick will lose NovaGold, for the moment. |
| | | | | | | 16:36 | CPR | Barrick Gold extends offer for Novagold to 9pm December 6, 2006. |
| | | | | | | | Metals Week | NovaGold is 'pleased' Barrick won't extend hostile bid. |
| 12/5/2006 | 869,500 | 16.15 | 147.51 | -0.62% | -1.25% | 7:02 | CMN | NovaGold:  Bulletin 2006-1603; Share Purchase Offer, Trading and Settlement Rules. |
| | | | | | | 9:02 | CCN | NovaGold Recommends Shareholders Continue to Reject Barrick's Hostile Bid. |
| | | | | | | 11:38 | Broadcast News | Stock markets move up as oil rises, investors reassured on inflation data.  NG declined 16 cents to $18.38 after the co affirmed management's rejection of a US$1.7b offer from ABX that is set to expire Wednesday. Barrick shares faded 68 cents to $35.21. |
| | | | | | | 16:31 | CPR | NovaGold's final rejection of US$1.7B Barrick takeover not likely end of saga. |
| | | | | | | 18:14 | BN | Argentina Gives Barrick Approval for Gold Mine (Update1). |
| | | | | | | 19:08 | CPR | Most active trading companies on Toronto markets. |
| | | | | | | 20:09 | CMN | Novagold Res: Short Positions on 2006/11/30 |
| | | | | | | | SEC | 6K and SC 14D9/A Filed |
| 12/6/2006 | 994,500 | 16.05 | 144.93 | -0.62% | -1.75% | 7:50 | BRF | NG: NovaGold Resources' final rejection of Barrick bid likely won't end saga -globeandmail.com. |
| | | | | | | 12:40 | BN | Novagold Resources Inc. (NG CN) was raised to ``buy'' from ``hold'' by analyst Paolo Lostritto. at MGI Securities. The price target is C$24.00 per share. |
| | | | | | | | CNSW | Globe/CP say NovaGold not giving Barrick satisfaction. |
| | | | | | | | Calgary Herald | Nova-Barrick feud bound for courts. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | 1,209,700 | 16.40 | 146.13 | 2.18% | 0.83% | 8:51 | CCN | Barrick Gold Corporation (NYSE:ABX)(TSX:ABX)(LSE:BGD) announced today that it has concluded its offer to acquire common shares of NovaGold Resources Inc. Pursuant to its offer, Barrick has acquired an aggregate of approximately 13.6 million common shares of NovaGold, representing approximately 14.8 percent of the outstanding shares, making Barrick the single largest shareholder of NovaGold. "Barrick will continue its disciplined approach to acquisitions and other business opportunities," said Greg Wilkins, President and Chief Executive Officer. |
| | | | | | | 8:59 | RN | Barrick admits defeat in NovaGold takeover bid. |
| | | | | | | 9:08 | BN | Barrick Gold Fails in Hostile $1.71 Billion Bid for NovaGold. |
| | | | | | | 12:20 | CCN | NovaGold Ready to Advance its Projects with Expiry of Barrick Hostile Takeover Bid. |
| | | | | | | 12:27 | DJ | DJ NovaGold Adopts Shrhldr Rts Plan On Expiry Of Barrick Bid. |
| | | | | | | 14:52 | MWR | NovaGold Update on Litigation Concerning Rock Creek Project in Alaska. |
| | | | | | | 14:56 | BRF | NovaGold Resources announces that the U.S. Army Corps of Engineers has suspended the Rock Creek permit while they complete the review. |
| | | | | | | 16:22 | CPR | Novagold Resources Block Trade: 250,000 shares traded at $18.80. |
| | | | | | | | CNSW | NovaGold keeps poison pill after fending off Barrick. |
| | | | | | | | SEC | 6K; SC 13D/A; and SC TO-T/A Filed |
| 12/8/2006 | 702,700 | 16.60 | 143.60 | 1.22% | -1.73% | 7:30 | CNS | Alexco Announces Private Placements with Canaccord and NovaGold. |
| | | | | | | 8:54 | RN | RESEARCH ALERT-Citigroup cuts Barrick price target, keeps buy |
| | | | | | | | NYT | World Business Briefing Americas: Canada: Barrick Gives Up Novagold Takeover Bid. |
| 12/11/2006 | 407,000 | 16.82 | 144.96 | 1.33% | 0.95% | | | |
| 12/12/2006 | 407,400 | 16.79 | 143.52 | -0.18% | -0.99% | | RBC Capital Markets | Target Increased- Resuming Coverage Post Restriction.  Sector Perform.  PT C$22 from $18.  Donlin Creek project remains primary valuation driver for NG shares.  Continue to assume Barrick will earn a 70% interest in Donlin project.  NG currently has interests in the Donlin Creek and Galore Creek projects, two of largest undeveloped gold and gold-copper deposits in North America.  A key driver for NG shares is mgmt's ability to execute the financing and development plan that it has set forth.  Due to uncertainty surrounding timing & financing of NG's two main projects, we assign Speculative risk rating to NG shares. |
| | | | | | | | SEC | SC 13D/A and SC TO-T/A Filed |
| 12/13/2006 | 469,800 | 16.69 | 143.67 | -0.60% | 0.10% | | | |
| 12/14/2006 | 539,100 | 16.65 | 144.81 | -0.24% | 0.79% | 10:00 | MWR | NovaGold's 2006 Galore Creek Drill Campaign Completed, Expands Deposits. |
| 12/15/2006 | 1,214,600 | 15.85 | 142.93 | -4.80% | -1.30% | 15:05 | BN | NovaGold Says Donlin Mine Will Be Delayed Without Court Ruling |
| | | | | | | 18:27 | BN | NovaGold Resources Inc. (NG CN): The gold producer that fended off a takeover bid by Barrick Gold Corp. (ABX CN), said construction of the Donlin Creek mine in Alaska will be delayed unless a judge decides which company controls the property. Barrick has a 30 percent stake in the project and may gain 40 percent more by spending $32 million and agreeing to build a mine at the site, NovaGold said. NovaGold slipped 61 cents, or 3.2 percent, to C$18.50. Barrick slid 58 cents, or 1.6 percent, to C$35.12. |
| 12/18/2006 | 588,300 | 15.99 | 140.60 | 0.89% | -1.63% | | | |
| 12/19/2006 | 697,300 | 16.55 | 144.10 | 3.50% | 2.49% | | | |
| 12/20/2006 | 251,400 | 16.27 | 141.07 | -1.69% | -2.10% | 21:55 | CMN | Novagold Res: Short Positions on 2006/12/15. |
| | | | | | | | SEC | 6K Filed |
| 12/21/2006 | 202,500 | 16.19 | 138.46 | -0.49% | -1.85% | 11:17 | CCN | Alexco Closes Private Placements With Canaccord and NovaGold. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 12/22/2006 | 321,700 | 16.58 | 138.49 | 2.41% | 0.02% | | | |
| 12/26/2006 | 303,300 | 16.66 | 139.34 | 0.48% | 0.61% | 23:15 | CMN | NovaGold Resources' Cash Flow from Operations Turns Positive for its Twelve Months. |
| | | | | | | 23:54 | CMN | Free Cash Flow for NovaGold Resources Reaches Nine Year Low. |
| 12/27/2006 | 514,000 | 16.75 | 142.07 | 0.54% | 1.96% | 0:22 | CMN | NovaGold Resources' EBITDA Hits Eight Year Low |
| 12/28/2006 | 449,200 | 17.00 | 143.12 | 1.49% | 0.74% | | | |
| 12/29/2006 | 324,400 | 17.16 | 142.25 | 0.94% | -0.61% | | | |
| 1/3/2007 | 757,800 | 16.25 | 136.95 | -5.30% | -3.73% | | | |
| 1/4/2007 | 889,700 | 15.96 | 134.41 | -1.78% | -1.85% | 19:57 | CMN | Novagold Res: Short Positions on 2006/12/31. |
| 1/5/2007 | 854,500 | 16.04 | 133.04 | 0.50% | -1.02% | | | |
| 1/8/2007 | 338,700 | 16.08 | 132.87 | 0.25% | -0.13% | | | |
| 1/9/2007 | 516,500 | 15.97 | 132.14 | -0.68% | -0.55% | | SEC | SC 13G Filed |
| 1/10/2007 | 512,900 | 15.94 | 130.61 | -0.19% | -1.16% | | | |
| 1/11/2007 | 718,300 | 15.78 | 131.51 | -1.00% | 0.69% | | | |
| 1/12/2007 | 540,500 | 16.06 | 134.78 | 1.78% | 2.49% | | | |
| 1/16/2007 | 372,300 | 16.01 | 133.01 | -0.31% | -1.31% | | | |
| 1/17/2007 | 588,300 | 16.04 | 133.73 | 0.19% | 0.54% | | CNSW | Lundin says hold NovaGold, downside is minimal. |
| 1/18/2007 | 455,300 | 16.01 | 131.19 | -0.19% | -1.90% | | | |
| 1/19/2007 | 316,500 | 16.05 | 133.12 | 0.25% | 1.47% | | | |
| 1/22/2007 | 566,800 | 16.01 | 132.09 | -0.25% | -0.77% | 6:56 | CMN | Novagold Res: Short Positions on 2007/01/15. |
| 1/23/2007 | 552,100 | 16.27 | 137.91 | 1.62% | 4.41% | | | |
| 1/24/2007 | 450,500 | 16.38 | 140.22 | 0.68% | 1.68% | | | |
| 1/25/2007 | 372,000 | 16.35 | 138.44 | -0.18% | -1.27% | 10:16 | CCN | Alexco Announces Additional High Grade 2006 Keno Hill Drill Results: Bellekeno Mine Area. |
| 1/26/2007 | 375,200 | 16.41 | 138.65 | 0.37% | 0.15% | | | |
| 1/29/2007 | 354,100 | 16.41 | 136.10 | 0.00% | -1.84% | | GLOB | A rare but effective Canadian defense: Just Say No. |
| | | | | | | | CNSW | Van Sun proud NovaGold helps lift B.C. mining numbers. |
| 1/30/2007 | 271,200 | 16.43 | 138.00 | 0.12% | 1.40% | | | |
| 1/31/2007 | 505,300 | 16.47 | 139.89 | 0.24% | 1.37% | | | |
| 2/1/2007 | 500,000 | 16.49 | 141.09 | 0.12% | 0.86% | | | |
| 2/2/2007 | 289,200 | 16.36 | 138.88 | -0.79% | -1.57% | | | |
| 2/5/2007 | 255,800 | 16.41 | 139.24 | 0.31% | 0.26% | 19:59 | CMN | Novagold Res: Short Positions on 2007/01/31. |
| 2/6/2007 | 654,000 | 16.51 | 139.98 | 0.61% | 0.53% | | | |
| 2/7/2007 | 351,000 | 16.48 | 139.26 | -0.18% | -0.51% | | | |
| 2/8/2007 | 303,200 | 16.57 | 141.91 | 0.55% | 1.90% | 9:19 | CMN | Novagold Res: Additional High Grade 2006 Keno Hill Drill Results. |
| 2/9/2007 | 313,900 | 16.57 | 141.67 | 0.00% | -0.17% | 9:25 | MWR | NovaGold's Galore Creek Project Update. |
| | | | | | | 9:55 | RN | NovaGold sees Q2 Galore Creek construction start. |
| | | | | | | | CNSW | Roulston says why to buy NovaGold Resources. |
| 2/12/2007 | 440,740 | 16.62 | 140.07 | 0.30% | -1.13% | | | |
| 2/13/2007 | 213,715 | 16.66 | 142.60 | 0.24% | 1.81% | | SEC | 6K and SC 13G/A Filed |
| 2/14/2007 | 280,164 | 16.68 | 143.64 | 0.12% | 0.73% | | | |
| 2/15/2007 | 253,400 | 16.72 | 144.64 | 0.24% | 0.70% | | | |
| 2/16/2007 | 201,200 | 16.50 | 143.12 | -1.32% | -1.05% | | CNSW | NP says NovaGold beats getting crushed by Barrick |
| 2/20/2007 | 213,600 | 16.47 | 140.59 | -0.18% | -1.77% | | | |
| 2/21/2007 | 383,400 | 16.81 | 145.82 | 2.06% | 3.72% | | | |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|------|-----------|----------|-----------|-------------|--------------|------|--------|-------|
| 2/22/2007 | 231,600 | 16.65 | 146.05 | -0.95% | 0.16% | 6:49 | BN | Barrick's Fourth-Quarter Profit More Than Doubles on Gold Rally. |
| | | | | | | 9:10 | BN | Barrick, Newmont Report Surge in Profit After Gold-Price Rally. |
| | | | | | | 17:08 | BN | Barrick Gold's Profit Doubles on Placer Acquisition (Update2). |
| 2/23/2007 | 241,400 | 16.70 | 145.82 | 0.30% | -0.16% | 9:17 | MWR | NovaGold Receives Galore Creek Project Environmental Certificate Approval. |
| | | | | | | | CNSW | Roulston comments on NovaGold Resources. |
| 2/26/2007 | 597,899 | 17.14 | 147.75 | 2.63% | 1.32% | 10:05 | MWR | NovaGold Reports Further Results From 2006 Drill Campaign at Donlin Creek. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | | VNCS | Huge open pit mine approved: NovaGold's Galore Creek project will create 1,000 jobs in four years of construction. |
| 2/27/2007 | 561,000 | 16.38 | 137.46 | -4.43% | -6.96% | 9:35 | PZM | SmallCap Sentinel: Report On SmallCap Gold Equities Release. |
| 2/28/2007 | 490,500 | 16.57 | 139.66 | 1.16% | 1.60% | 8:59 | Knobias | NG: To Present At BMO Capital Global Resources Conference @ 09:00 ET. |
| | | | | | | 12:39 | NLK | Copper Canyon Receives $1,473,000 Share Payment from NovaGold. |
| | | | | | | 16:05 | CCN | NovaGold Year-End Financial Results and Project Update.  Highlights: - US$175 million financing completed in 2006 - Rock Creek construction started in 2006, with production anticipated to start by mid-2007 - Galore Creek Feasibility Study completed, providing first reserves - Galore Creek Environmental Assessment Certificate issued. Permits expected shortly, with construction anticipated by mid-2007 - Extensive drill program completed for Donlin Creek - C$106.6 million cash at November 30, 2006. - Conference call set for March 2, 2007 at 11 am PST.  For the year ended 11/30/06 net loss was C$.33 per share or $30.5m. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | 22:37 | CPR | NovaGold annual loss $30.5M after $21M in costs fending off Barrick advances. |
| 3/1/2007 | 361,055 | 16.59 | 136.66 | 0.12% | -2.15% | 9:25 | CCN | NovaGold's Rock Creek Permit to Be Reinstated. |
| | | | | | | 10:58 | CFL | ARD:Novagold Resources Inc:NG CN:Annual 02/28/2007. |
| | | | | | | | SEC | 6K Filed; and 40-F |
| 3/2/2007 | 897,400 | 16.30 | 132.35 | -1.75% | -3.15% | 14:00 | Thomson StreetEvents | Q4 2006 Novagold Resources Inc. Earnings Conference Call.  (Preliminary transcript). |
| | | | | | | 20:35 | BT | Novagold Resources Inc Earnings Teleconference(Transcript) NG CN. |
| 3/5/2007 | 819,100 | 16.10 | 129.28 | -1.23% | -2.32% | 19:00 | CNS | Pioneer Metals Corporation to Amalgamate With Wholly-Owned Subsidiary of Barrick Gold Corporation. |
| 3/6/2007 | 656,600 | 16.50 | 133.29 | 2.48% | 3.10% | | RBC Capital Markets | Projects Advancing, Rock Creek Production in 2007. Sector Perform; Speculative Risk.  NG reported Q$/06 earnings & cashflow of ($.21) and ($.22) per share, respectively.  NG's successful defense of Barrick's hostile takeover bid accounted for approx. $.20/sh of this loss. |
| 3/7/2007 | 437,100 | 16.58 | 132.65 | 0.48% | -0.48% | | CNSW | NP sees no peace between NovaGold, Barrick. |
| 3/8/2007 | 261,600 | 16.56 | 132.70 | -0.12% | 0.04% | | CNSW | Van Sun cheers B.C.'s beautiful NovaGold deal. |
| 3/9/2007 | 258,400 | 16.50 | 132.04 | -0.36% | -0.50% | 21:17 | CMN | NG US: Cash Flow from Operations for NovaGold Resources Reaches Three Year High. |
| | | | | | | 21:34 | CMN | Nine Year Low in Free Cash Flow for NovaGold Resources. |
| 3/12/2007 | 280,600 | 16.54 | 133.77 | 0.24% | 1.31% | 18:13 | CMN | Novagold Res: Annual General Meeting on May 1, 2007. |
| 3/13/2007 | 429,600 | 16.31 | 128.54 | -1.39% | -3.91% | | | |
| 3/14/2007 | 273,300 | 16.50 | 129.65 | 1.16% | 0.86% | | | |
| 3/15/2007 | 395,600 | 16.59 | 132.54 | 0.55% | 2.23% | | CNSW | Roulston refreshes NovaGold Resources buy. |
| 3/16/2007 | 587,600 | 16.90 | 133.31 | 1.87% | 0.58% | | | |
| 3/19/2007 | 149,100 | 16.72 | 134.99 | -1.07% | 1.26% | 16:50 | RN | Novagold Resources files $500 mln mixed shelf. |
| | | | | | | 19:00 | CCN | NovaGold Files Preliminary Universal Shelf Prospectus for Future Financings. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SEC | 6K Filed (2); F-10; and F-X |
| 3/20/2007 | 136,500 | 16.60 | 135.62 | -0.72% | 0.47% | | SEC | 6K Filed |
| 3/21/2007 | 209,000 | 16.60 | 138.70 | 0.00% | 2.27% | | | |
| 3/22/2007 | 190,200 | 16.66 | 137.67 | 0.36% | -0.74% | | | |
| 3/23/2007 | 109,500 | 16.57 | 137.78 | -0.54% | 0.08% | | | |
| 3/26/2007 | 206,400 | 16.79 | 139.18 | 1.33% | 1.02% | 18:10 | CMN | Novagold Res: Annual General Meeting on May 22, 2007. |
| 3/27/2007 | 193,000 | 16.66 | 137.54 | -0.77% | -1.18% | | | |
| 3/28/2007 | 285,900 | 16.98 | 137.35 | 1.92% | -0.14% | 9:25 | CCN | NovaGold Expands Galore Creek Resource Estimate. |
| | | | | | | | SEC | 6K Filed |
| 3/29/2007 | 246,500 | 17.00 | 137.03 | 0.12% | -0.23% | | MGI Securities | Galore Creek Resource Expansion- Reserve Update to Come.  We continue to expect 37,200 ounces of gold production at a total cash cost of US$246/oz in 2007. |
| | | | | | | 8:21 | CMN | Novagold Res: Drilling Begins at Keno Hill Project. |
| | | | | | | 13:52 | MWR | NovaGold Exercises Option to Purchase Mining Claims at Galore Creek. |
| | | | | | | 16:33 | BN | NovaGold Gets Mining Claims in British Columbia (Update1). |
| 3/30/2007 | 91,800 | 16.95 | 137.01 | -0.29% | -0.01% | | CNSW | Van Sun says NovaGold follows through on Galore option. |
| 4/2/2007 | 324,200 | 17.16 | 139.30 | 1.24% | 1.67% | | | |
| 4/3/2007 | 322,900 | 17.13 | 141.12 | -0.17% | 1.31% | | | |
| 4/4/2007 | 535,400 | 17.32 | 142.98 | 1.11% | 1.32% | 12:56 | CPR | NG reaches 52 week high in trading on TSX. |
| 4/5/2007 | 223,500 | 17.42 | 142.61 | 0.58% | -0.26% | 16:26 | BN | Barrick to Consider Sale of NovaGold Shares After Failed Buyout. |
| | | | | | | | CNSW | Barrick looks into selling NovaGold shareholdings. |
| | | | | | | 16:43 | RN | Barrick mulling sale of NovaGold shares. |
| | | | | | | | SEC | 6K Filed |
| 4/9/2007 | 504,054 | 16.98 | 142.70 | -2.53% | 0.06% | 8:29 | BN | Barrick the largest shareholder of NovaGold, said on April 5 that it will consider selling all of its NovaGold shares months after a hostile takeover bid failed. Barrick's attempt to buy Vancouver-based NovaGold for $1.71 billion failed in December. NG shares slipped 6 cents, or 0.3%, to C$20.05. Barrick Gold shares fell 27 cents, or 0.8%, to C$33.71. |
| | | | | | | | SEC | SC 13D/A Filed |
| 4/10/2007 | 269,100 | 16.83 | 144.21 | -0.88% | 1.06% | 2:02 | CCN | Barrick Gold Corporation: Merger Update.  NovaGold share position. |
| 4/11/2007 | 149,600 | 16.86 | 143.36 | 0.18% | -0.59% | | | |
| 4/12/2007 | 188,000 | 17.04 | 143.58 | 1.07% | 0.15% | | | |
| 4/13/2007 | 450,800 | 17.72 | 147.02 | 3.99% | 2.40% | | | |
| 4/16/2007 | 525,200 | 17.67 | 148.11 | -0.28% | 0.74% | 16:47 | CCN | NovaGold First Quarter Financial Results and Project Update. Highlights: - Galore Creek Resource update significantly increased Measured & Indicated Resources - Galore Creek Environmental Assessment Certificate issued. Permits expected shortly, with construction anticipated by mid-2007 - Exercised option to acquire 100% of mining claims of the main Galore Creek deposit - Modified wetlands permit for Rock Creek issued on March 13. First production targeted for Q3-2007, with commercial production by year end - Resource updates for Donlin Creek and Ambler targeted for Q2-2007 - 2007 drill campaigns underway - $53.7 million of unrestricted cash at February 28, 2007 - Preliminary US$500 million 25-month universal base shelf prospectus filed - Conference call set for April 25, 2007 at 11 am PST.  Net loss for the quarter ending 2/28/07 was $4.9m or $(.05)/share. |
| | | | | | | 16:53 | BRF | NovaGold Resources reports Q1 EPS of ($0.05) vs $0.00 in 1Q06 |
| | | | | | | | SEC | F-10/A and 40-F/A |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 4/17/2007 | 207,600 | 17.57 | 146.97 | -0.57% | -0.77% | | RBC Capital Markets | Q1/07 Results- Outlook Unchanged.  Q1 loss of $.05/sh.  Conference call 4/25.  Galore permits expected shortly. |
| | | | | | | | MGI Securities | FQ1/07 Results - Project Update. |
| | | | | | | 9:41 | CFL | ARD:Novagold Resources Inc:NG CN:Qtrly 04/17/2007. |
| | | | | | | | SEC | 6K and 6K/A Filed |
| 4/18/2007 | 440,019 | 17.40 | 145.72 | -0.97% | -0.85% | 16:01 | MWR | NovaGold Announces Common Share Offering.  NovaGold will grant the underwriters an option to purchase up to an additional 1.875 million common shares at the offering price during the period ending 30 days from the closing of the offering to cover over-allotments, if any. |
| | | | | | | 16:02 | DJ | NovaGold To Sell 12.5m Shrs. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | 16:31 | CPR | NovaGold to issue 12.5 million shares to fund Galore Creek project. |
| 4/19/2007 | 6,375,500 | 16.05 | 141.87 | -7.76% | -2.64% | 9:02 | CCN | NovaGold Prices Public Offering for Gross Proceeds of US$203 Million (C$229 Million). |
| | | | | | | 11:41 | BN | NG fell C$1.27, or 6.5 percent, to C$18.35, the worst drop in the S&P/TSX. The gold producer said in a filing that it will sell 12.5 million additional shares. |
| | | | | | | 16:50 | BN | Canadian Stocks Fall the Most in 5 Weeks on China Rate Concern. |
| | | | | | | | SEC | 6K Filed |
| 4/20/2007 | 13,777,100 | 16.18 | 143.66 | 0.81% | 1.26% | 10:16 | BN | Barrick Gold Sells Entire NovaGold Stake After Takeover Fails. |
| | | | | | | 18:17 | BN | Barrick Will Record Gain on Sale of its 12.7% NovaGold Stake. Sold at US$16.25 per share. |
| | | | | | | 22:29 | CMN | Nine Year Low in Free Cash Flow for NovaGold Resources. |
| | | | | | | | SEC | 6K and SC 13D/A Filed |
| 4/23/2007 | 2,059,700 | 15.35 | 142.58 | -5.13% | -0.75% | 7:16 | CMN | Bulletin 2007-0529 - Changes in Stock Listing. |
| | | | | | | 22:35 | CMN | EBITDA for NovaGold Resources Deteriorates 189%. |
| | | | | | | | CNSW | Post/wire say Barrick unloads NovaGold share block. |
| 4/24/2007 | 2,663,475 | 14.71 | 140.89 | -4.17% | -1.19% | 9:55 | MWR | NovaGold Closes US$203 Million Public Offering. |
| | | | | | | | SEC | 6K Filed |
| 4/25/2007 | 2,162,400 | 15.13 | 142.59 | 2.86% | 1.21% | 14:00 | Thomson StreetEvents | Q1 2007 NovaGold Resources Inc. Earnings Conference Call.  (Preliminary Transcript) |
| 4/26/2007 | 550,000 | 14.71 | 139.16 | -2.78% | -2.41% | | | |
| 4/27/2007 | 456,000 | 14.73 | 139.71 | 0.14% | 0.40% | 16:56 | BN | TSX Composite Best and Worst Performers for the Week:  Table.  NG down 9.4% |
| | | | | | | | SEC | 6K Filed (2) |
| 4/30/2007 | 549,000 | 14.20 | 137.06 | -3.60% | -1.90% | 18:11 | CMN | Novagold Res: Annual General Meeting on May 31, 2007. |
| 5/1/2007 | 1,764,900 | 13.88 | 136.27 | -2.25% | -0.58% | 17:15 | BN | Barrick Posts $159 Million Loss on Costs to Reduce Gold Hedges. |
| 5/2/2007 | 1,438,000 | 14.72 | 139.92 | 6.05% | 2.68% | | | |
| 5/3/2007 | 1,192,070 | 14.77 | 141.57 | 0.34% | 1.18% | | | |
| 5/4/2007 | 923,230 | 14.90 | 141.85 | 0.88% | 0.20% | | RBC Capital Markets | Resuming Coverage of this Development Story.  NG recently raised net proceeds of C$219M, upon the issue of 12.5m shares, with funds to be used to develop Galore Creek copper-gold project. |
| 5/7/2007 | 901,900 | 14.97 | 143.14 | 0.47% | 0.91% | | MGI Securities | ABX Stock Dump Presents Buying Opportunity.  Buy recommendation for NG. |
| 5/8/2007 | 710,299 | 14.80 | 141.70 | -1.14% | -1.01% | | | |
| 5/9/2007 | 513,207 | 14.75 | 141.80 | -0.34% | 0.07% | | SEC | 6K Filed |
| 5/10/2007 | 544,300 | 14.29 | 137.62 | -3.12% | -2.95% | | CNSW | Roulston refreshes NovaGold Resources buy. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 5/11/2007 | 478,700 | 14.49 | 139.76 | 1.40% | 1.56% | | | |
| 5/14/2007 | 492,600 | 14.22 | 137.36 | -1.86% | -1.72% | | | |
| 5/15/2007 | 767,500 | 13.88 | 137.49 | -2.39% | 0.09% | | | |
| 5/16/2007 | 1,076,600 | 13.67 | 136.14 | -1.51% | -0.98% | | | |
| 5/17/2007 | 346,300 | 13.61 | 134.97 | -0.44% | -0.86% | | | |
| 5/18/2007 | 761,400 | 14.34 | 136.75 | 5.36% | 1.32% | | | |
| 5/21/2007 | 631,718 | 14.71 | 138.36 | 2.58% | 1.18% | | | |
| 5/22/2007 | 474,900 | 14.05 | 135.81 | -4.49% | -1.84% | | | |
| 5/23/2007 | 1,801,100 | 15.16 | 138.00 | 7.90% | 1.61% | 9:40 | BN | Teck Cominco, NovaGold to Spend $2 Billion on Canadian Mine. |
| | | | | | | 14:45 | Thomson StreetEvents | NovaGold and Teck Cominco Form Partnership to Build Galore Creek Mine Conference Call. |
| | | | | | | | CPR | Most actively traded companies on Toronto markets.  NovaGold Resources Inc. (TSX:NG) Mining. Up $1.12 or 7.34 per cent to $16.37 on 974,810 shares after forming a partnership with Teck Cominco Ltd. (TSX:TCK.B) to invest US$2 billion to build the Galore Creek copper-gold mine in northwestern British Columbia. Teck declined 30 cents or 0.69 per cent to $43.40 on 1,905,098 shares. |
| | | | | | | | SEC | 6K Filed |
| 5/24/2007 | 1,126,400 | 14.30 | 134.52 | -5.67% | -2.52% | | RBC Capital Markets | We View Teck Cominco Partnership As A Positive Catalyst for Stock. |
| | | | | | | | Canaccord Adams | Teck to Acquire a 50% Interest in Galore Creek CU-AU Project. |
| | | | | | | 10:25 | BN | Canadian Stocks Rise as TD Bank Profit Spurs Financial Shares.  Teck Cominco Ltd., the zinc and copper miner, fell 68 cents, or 1.6 percent, to C$42.72. The company was cut to ``sector perform'' from ``outperform'' by analyst Fraser Phillips at RBC Capital Markets after Teck Cominco said yesterday it joined NovaGold Resources Inc. in a joint venture that will spend $2 billion to develop the Galore Creek copper and gold mine in British Columbia. |
| | | | | | | 13:31 | BN | Canadian Stocks Decline, Led by Mining Stocks, Teck Cominco.  Gold prices fall. |
| | | | | | | 16:27 | BN | Canadian Stocks Decline, Led by Resource Stocks, Teck Cominco.  Gold and oil prices fell. |
| 5/25/2007 | 446,250 | 14.62 | 135.80 | 2.24% | 0.95% | | | |
| 5/16/2007 | | | | | | | Financial Post | Back on miners' map; The NovaGold-Teck deal sends a message to the world that barriers blocking mining in British Columbia are coming down. |
| 5/29/2007 | 708,400 | 14.95 | 135.40 | 2.26% | -0.29% | | SEC | 6K Filed |
| 5/30/2007 | 578,300 | 15.12 | 136.05 | 1.14% | 0.48% | | | |
| 5/31/2007 | 810,100 | 15.65 | 139.76 | 3.51% | 2.73% | | | |
| 6/1/2007 | 865,300 | 15.71 | 142.42 | 0.38% | 1.90% | 14:14 | CCN | NovaGold Provides Update on Projects and Announces New Director. |
| | | | | | | | CNSW | Van Sun reviews the wonders of Teck, NovaGold's mine. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | | CNSW | NovaGold appoints Madhavpeddi to board |
| 6/4/2007 | 501,700 | 15.87 | 141.93 | 1.02% | -0.34% | | | |
| 6/5/2007 | 773,700 | 15.54 | 140.45 | -2.08% | -1.04% | 9:15 | CCN | NovaGold Board Approves Start of Galore Creek Construction. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | 18:16 | CPR | Actively traded companies on Toronto markets.  NovaGold Resources Inc. (TSX:NG) Mining. Down 38 cents, or 2.25 per cent, to $16.51 on 283,082 shares after its board approved construction of the Galore Creek copper-gold mine in northwestern British Columbia, a joint venture with Teck Cominco. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|------|-----------|----------|-----------|-------------|--------------|------|--------|-------|
| 6/6/2007 | 589,800 | 15.58 | 139.20 | 0.26% | -0.89% | 9:31 | Knobias | Novagold Resources Inc - NG: To Present At NYSSA Metals and Mining Conference @ 11:00 ET. |
| 6/7/2007 | 698,400 | 15.46 | 134.50 | -0.77% | -3.38% | | | |
| 6/8/2007 | 660,200 | 14.88 | 135.39 | -3.75% | 0.66% | | CNSW | NovaGold added to S&P/TSX Global Mining Index. |
| | | | | | | | ANCR | Nome residents try to block gold mine; WETLANDS: Lawsuit hopes to save what's left of several hundred acres of habitat. |
| 6/9/2007 | | | | | | 19:58 | APN | Federal court decision allows work to continue at mine near Nome. |
| 6/11/2007 | 514,900 | 14.82 | 136.36 | -0.40% | 0.72% | | CNSW | NovaGold sends Rock Creek complainers packing. |
| 6/12/2007 | 561,000 | 14.40 | 134.77 | -2.83% | -1.17% | | SEC | 6K Filed |
| 6/13/2007 | 537,800 | 14.66 | 136.65 | 1.81% | 1.39% | 12:18 | DJ | PRESS RELEASE: Exploration Drilling To Commence At Copper Canyon. |
| | | | | | | 19:27 | BN | Teck Cominco to Triple Gold Output, Double Copper in 5 Years. |
| 6/14/2007 | 359,600 | 14.90 | 138.49 | 1.64% | 1.35% | | | |
| 6/15/2007 | 706,700 | 14.66 | 140.77 | -1.61% | 1.65% | | | |
| 6/18/2007 | 661,100 | 14.55 | 140.16 | -0.75% | -0.43% | 12:56 | Knobias | NG: To Present At World Gold, PGM and Diamond Conference @ 14:30 ET. |
| 6/19/2007 | 554,700 | 14.57 | 141.17 | 0.14% | 0.72% | 15:53 | MWR | Saturn Minerals Acquires Claims in Galore Creek/Schaft Creek Area. |
| 6/20/2007 | 513,500 | 14.67 | 138.54 | 0.69% | -1.86% | 10:23 | Knobias | NG: To Present At San Francisco Gold Conference @ 11:40 ET. |
| 6/21/2007 | 716,300 | 14.41 | 139.96 | -1.77% | 1.02% | | | |
| 6/22/2007 | 500,000 | 14.38 | 139.17 | -0.21% | -0.56% | | | |
| 6/25/2007 | 258,500 | 14.29 | 136.24 | -0.63% | -2.11% | | | |
| 6/26/2007 | 600,400 | 13.98 | 132.71 | -2.17% | -2.59% | | | |
| 6/27/2007 | 240,800 | 14.18 | 135.02 | 1.43% | 1.74% | | | |
| 6/28/2007 | 917,900 | 14.70 | 134.85 | 3.67% | -0.13% | | | |
| 6/29/2007 | 733,600 | 15.03 | 135.95 | 2.24% | 0.82% | | | |
| 7/2/2007 | 330,600 | 15.09 | 139.16 | 0.40% | 2.36% | | | |
| 7/3/2007 | 230,600 | 15.21 | 138.87 | 0.80% | -0.21% | | | |
| 7/5/2007 | 259,400 | 15.41 | 140.31 | 1.31% | 1.04% | | | |
| 7/6/2007 | 738,700 | 16.00 | 145.00 | 3.83% | 3.34% | | | |
| 7/9/2007 | 596,000 | 15.96 | 146.55 | -0.25% | 1.07% | | SEC | SC 13G Filed |
| 7/10/2007 | 475,869 | 15.58 | 146.02 | -2.38% | -0.36% | | | |
| 7/11/2007 | 338,600 | 15.54 | 145.93 | -0.26% | -0.06% | | | |
| 7/12/2007 | 679,000 | 15.81 | 150.79 | 1.74% | 3.33% | | | |
| 7/13/2007 | 320,400 | 16.05 | 151.08 | 1.52% | 0.19% | | | |
| 7/16/2007 | 339,400 | 16.04 | 149.51 | -0.06% | -1.04% | 16:45 | CCN | NovaGold Second Quarter Financial Results and Project Update.  Highlights - Galore Creek construction well underway, with 25 kilometers of road completed and the permanent Iskut River bridge crossing nearing completion - NovaGold and Teck Cominco formed 50/50 partnership to build the Galore Creek mine- US$203 million (C$229 million) financing completed - Rock Creek on target for 2007 production - $197 million of unrestricted cash at May 31, 2007.  For the Q ended 5/31/07, the co reported a net loss of C$3.2m or a loss of C$.03 per share. |
| | | | | | | 16:55 | BRF | NovaGold Resources beats by $0.02; gives outlook |
| | | | | | | | SEC | 6K Filed |
| | | | | | | | CNSW | NovaGold advances Galore Creek with road, bridgework. |
| | | | | | | 22:10 | CPR | NovaGold's Rock Creek project to cost US$40M more; trims Q2 losses |
| 7/17/2007 | 405,000 | 15.69 | 149.07 | -2.18% | -0.29% | 8:48 | CFL | ARD:Novagold Resources Inc;NG CN:Qtrly 07/16/2007. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 9:34 | BT | NovaGold Resources Inc Earnings Teleconference NG CN. |
| | | | | | | | SEC | 6K Filed |
| 7/18/2007 | 609,300 | 15.96 | 154.41 | 1.72% | 3.58% | | MGI Securities | Cost Over Runs Impact Rock Creek. |
| | | | | | | | CNSW | NG Lundin says hold NovaGold for new JV deal at Galore |
| 7/19/2007 | 986,200 | 16.19 | 158.11 | 1.44% | 2.40% | 9:14 | CCN | NovaGold Receives Ruling on Donlin Case. |
| | | | | | | 9:32 | BN | NovaGold Says Judge Dismisses Suit Against Barrick Over Mine. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | | CNSW | NovaGold loses case against Barrick. |
| | | | | | | 17:55 | CPR | Most actively traded companies on Canadian stock markets.  NovaGold Resources Inc. (TSX:NG). Mining. Up three cents, or 0.18 per cent, at $16.88 on 502,903 shares as the gold miner announced it lost a lawsuit against Barrick Gold Corp. (TSX:ABX) on alleged breach of contract and breach of fiduciary duty over Barrick's interest in Donlin Creek property in Alaska, considered one of the world's largest undeveloped gold deposits. |
| 7/20/2007 | 377,000 | 15.75 | 158.39 | -2.72% | 0.18% | | | |
| 7/23/2007 | 240,400 | 15.59 | 158.26 | -1.02% | -0.08% | | | |
| 7/24/2007 | 417,500 | 15.13 | 155.41 | -2.95% | -1.80% | | | |
| 7/25/2007 | 733,200 | 14.67 | 153.32 | -3.04% | -1.34% | | | |
| 7/26/2007 | 498,800 | 14.40 | 147.25 | -1.84% | -3.96% | | | |
| 7/27/2007 | 283,000 | 14.65 | 144.81 | 1.74% | -1.66% | | | |
| 7/30/2007 | 299,800 | 14.92 | 149.75 | 1.84% | 3.41% | 21:31 | BN | Teck Cominco Net Falls 21% as Copper Output Declines (Update1) |
| 7/31/2007 | 244,100 | 15.00 | 148.71 | 0.54% | -0.69% | 8:10 | CMN | Barrick Announces NovaGold's Case Against Barrick Dismissed. |
| 8/1/2007 | 915,500 | 15.12 | 145.38 | 0.80% | -2.24% | | | |
| 8/2/2007 | 649,300 | 15.39 | 146.48 | 1.79% | 0.76% | 17:12 | CCN | NovaGold and Teck Cominco Finalize Galore Creek Partnership. |
| 8/3/2007 | 387,400 | 15.63 | 143.72 | 1.56% | -1.88% | | SEC | 6K Filed |
| 8/6/2007 | 551,800 | 14.85 | 141.63 | -4.99% | -1.45% | | | |
| 8/7/2007 | 396,000 | 15.05 | 142.84 | 1.35% | 0.85% | | | |
| 8/8/2007 | 927,600 | 15.73 | 146.92 | 4.52% | 2.86% | | | |
| 8/9/2007 | 1,403,500 | 15.94 | 142.64 | 1.34% | -2.91% | | | |
| 8/10/2007 | 1,059,000 | 16.00 | 144.33 | 0.38% | 1.18% | | | |
| 8/13/2007 | 544,600 | 15.38 | 143.05 | -3.88% | -0.89% | 18:40 | CMN | NovaGold and Teck Cominco Finalize Galore Creek Partnership. |
| 8/14/2007 | 529,000 | 14.85 | 138.33 | -3.45% | -3.30% | | | |
| 8/15/2007 | 480,034 | 14.36 | 132.45 | -3.30% | -4.25% | | | |
| 8/16/2007 | 1,203,100 | 13.70 | 125.64 | -4.60% | -5.14% | | | |
| 8/17/2007 | 344,700 | 13.83 | 129.36 | 0.95% | 2.96% | | | |
| 8/20/2007 | 337,100 | 13.83 | 131.96 | 0.00% | 2.01% | | | |
| 8/21/2007 | 332,100 | 13.71 | 132.89 | -0.87% | 0.70% | | | |
| 8/22/2007 | 527,600 | 14.29 | 137.71 | 4.23% | 3.63% | 14:46 | CCN | NovaGold Comments on Its Cash Investments. |
| | | | | | | 15:41 | CMN | NovaGold:  Has Approximately C$120 Million in Cash And Marketable Securities. |
| 8/23/2007 | 695,900 | 14.18 | 136.16 | -0.76% | -1.13% | | SEC | 6K Filed |
| 8/24/2007 | 433,100 | 14.30 | 139.43 | 0.84% | 2.40% | | | |
| 8/27/2007 | 308,700 | 14.05 | 136.46 | -1.75% | -2.13% | | | |
| 8/28/2007 | 249,400 | 13.83 | 133.19 | -1.57% | -2.40% | | | |
| 8/29/2007 | 270,300 | 14.27 | 137.65 | 3.18% | 3.35% | | | |
| 8/30/2007 | 274,000 | 14.20 | 137.17 | -0.49% | -0.35% | | | |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | 270,100 | 14.05 | 140.77 | -1.06% | 2.62% | | MGI Securities | Galore Creek Site Visit – Excellent Work Progress – Some Capex Creep. |
| 9/4/2007 | 572,000 | 14.29 | 145.02 | 1.71% | 3.02% | | | |
| 9/5/2007 | 359,900 | 14.25 | 143.64 | -0.28% | -0.95% | | | |
| 9/6/2007 | 1,060,110 | 15.05 | 151.79 | 5.61% | 5.67% | | | |
| 9/7/2007 | 432,200 | 15.09 | 151.53 | 0.27% | -0.17% | | | |
| 9/10/2007 | 411,200 | 15.12 | 151.27 | 0.20% | -0.17% | | | |
| 9/11/2007 | 355,500 | 15.32 | 155.47 | 1.32% | 2.78% | | | |
| 9/12/2007 | 765,000 | 15.20 | 155.75 | -0.78% | 0.18% | | | |
| 9/13/2007 | 223,300 | 15.27 | 157.56 | 0.46% | 1.16% | | | |
| 9/14/2007 | 295,800 | 15.00 | 158.00 | -1.77% | 0.28% | | | |
| 9/17/2007 | 374,800 | 15.24 | 158.35 | 1.60% | 0.22% | | | |
| 9/18/2007 | 479,600 | 15.54 | 164.78 | 1.97% | 4.06% | | | |
| 9/19/2007 | 504,600 | 15.50 | 166.15 | -0.26% | 0.83% | | | |
| 9/20/2007 | 1,840,900 | 16.71 | 172.13 | 7.81% | 3.60% | 9:30 | MNEWSP | NovaGold Resources Inc - Additional Belleveno Project Results at Keno Hill: Additional High Grade Zinc/Silver/Lead Intercepts Continue to Expand Belleveno East Zone. |
| | | | | | | 9:50 | MNEWSP | NovaGold Resources Inc - Copper Canyon 16,000 Foot Drill Program Completed. |
| 9/21/2007 | 897,100 | 16.58 | 171.55 | -0.78% | -0.34% | | | |
| 9/24/2007 | 592,100 | 16.10 | 170.59 | -2.90% | -0.56% | | | |
| 9/25/2007 | 503,200 | 16.17 | 167.90 | 0.43% | -1.58% | | | |
| 9/26/2007 | 374,600 | 15.93 | 165.01 | -1.48% | -1.72% | | | |
| 9/27/2007 | 533,200 | 15.83 | 167.31 | -0.63% | 1.39% | | | |
| 9/28/2007 | 634,500 | 16.51 | 168.75 | 4.30% | 0.86% | | | |
| 10/1/2007 | 461,800 | 16.49 | 173.06 | -0.12% | 2.55% | 18:53 | CCN | NovaGold:  Galore Creek Partnership Signs Support Agreement for New High Capacity Transmission Line for Northwestern British Columbia. |
| 10/2/2007 | 353,800 | 16.05 | 167.42 | -2.67% | -3.26% | | MGI Securities | Province of B.C. Commits to Expand Power Grid Capacity to Bob Quinn Lake. |
| | | | | | | 5:07 | CCN | NovaGold Initiates Testing of Crushing Circuit at Rock Creek Mine. |
| 10/3/2007 | 419,000 | 16.25 | 165.36 | 1.25% | -1.23% | | | |
| 10/4/2007 | 294,300 | 16.51 | 168.41 | 1.60% | 1.84% | 2:30 | PZM | SmallCap Sentinel: Golden Opportunities. |
| 10/5/2007 | 378,900 | 16.63 | 171.27 | 0.73% | 1.70% | | | |
| 10/8/2007 | 564,900 | 17.03 | 168.56 | 2.41% | -1.58% | 7:58 | BRF | NovaGold Resources upgraded to Buy from Hold at Citigroup. |
| 10/9/2007 | 1,272,100 | 17.86 | 173.44 | 4.87% | 2.90% | | | |
| 10/10/2007 | 1,013,500 | 18.30 | 176.45 | 2.46% | 1.74% | | | |
| 10/11/2007 | 1,412,100 | 18.25 | 176.67 | -0.27% | 0.12% | | Bear Stearns | Making the Transition - Initiating Coverage with an Outperform Rating. NovaGold's transition from an exploration company to a junior producer has taken a decade of patient work and attention to detail. NovaGold management needs to demonstrate steady development advances over the near to medium term. |
| 10/12/2007 | 434,000 | 18.78 | 179.04 | 2.90% | 1.34% | 2:30 | PZM | SmallCap Sentinel: Colombian Gold Report Released. |
| | | | | | | 8:19 | BN | NG The gold miner was initiated at ``outperform'' by Bear Stearns Cos. The shares fell 16 cents, or 0.9 percent, to C$18.10. |
| | | | | | | 8:53 | BN | Winmill of Midas Says Barrick May Make New NovaGold Bid: Video. |
| | | | | | | 9:18 | BN | NovaGold Rated New `Outperform' at Bear Stearns |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | 681,700 | 18.95 | 179.82 | 0.91% | 0.44% | 16:53 | CCN | NovaGold Third Quarter Financial Results and Project Update.  Highlights: - Initiated testing of Rock Creek crushing circuit, production targeted for year end - Galore Creek construction progressing well -- 107 kilometers of road cleared and 61 kilometers pioneered -- 8 permanent and 17 temporary bridges installed - 53 meters of tunnel completed and snow canopy installed - NovaGold and Teck Cominco 50/50 partnership finalized - Galore Creek partnership supporting BC Government's proposed 287-kV power line - $186 million of unrestricted cash and marketable securities at August 31, 2007. For the Q the co reported a loss of C$4.2m or (C$.04/share). |
| | | | | | | | SEC | 6K Filed |
| | | | | | | | CNSW | NP says Galore no easy piece of work for NovaGold, Teck. |
| 10/16/2007 | 416,100 | 18.54 | 176.20 | -2.16% | -2.01% | | RBC Capital Markets | NovaGold Faces Industry-Wide Capex Increases. |
| | | | | | | | MGI Securities | Q3/07 Results – Time Value Benefits Offset by Cap-Ex Creep. |
| | | | | | | 3:24 | CFL | ARD:Novagold Resources Inc:NG CN:Qtrly 10/15/2007. |
| | | | | | | 9:07 | BN | NovaGold Adj Loss/Shr C$0.04 vs C$0.05 Loss Estimate (Table). |
| | | | | | | 10:00 | CNS | Canadian Aboriginal Minerals Association.  15th annual conference brings First Nation Leaders and mining executives together in Vancouver. |
| | | | | | | | SEC | 6K Filed |
| 10/17/2007 | 504,500 | 17.65 | 172.74 | -4.80% | -1.96% | 14:00 | Thomson StreetEvents | Q3 2007 NovaGold Resources Inc. Earnings Conference Call.  (Preliminary & Final Transcripts) |
| | | | | | | 16:18 | CPR | NovaGold sees costs at Galore Creek rising; analyst estimates 10 per cent. |
| | | | | | | 18:22 | BN | NovaGold Planning Acquisitions in Americas, Australia, Asia. |
| | | | | | | 18:22 | CPR | Most actively traded companies on Canadian stock markets.  TSX:NG Down 88 cents, or 4.89 per cent, at $17.13 on 230,061 shares as the miner widened its three-month loss to $4.2 million from $2.6 million last year. |
| | | | | | | | SEC | 6K/A Filed |
| 10/18/2007 | 814,600 | 17.69 | 177.36 | 0.23% | 2.67% | 12:16 | BN | NovaGold in Talks With Citigroup on Mine Financing. |
| 10/19/2007 | 513,600 | 17.52 | 173.90 | -0.96% | -1.95% | 21:12 | CMN | Twelve Months Cash Flow from Operations Turns Negative for NovaGold. |
| | | | | | | 21:17 | CMN | Nine Year Low in Free Cash Flow for NovaGold Resources. |
| | | | | | | | CNSW | Van Sun says NovaGold to hedge copper and silver output. |
| 10/22/2007 | 833,900 | 16.63 | 169.69 | -5.08% | -2.42% | 21:11 | CMN | EBITDA Improves 29% for NovaGold Resources. |
| 10/23/2007 | 310,300 | 17.30 | 175.00 | 4.03% | 3.13% | 13:46 | MNEWSP | NovaGold - High Grade Native Silver Intercept from Lucky Queen At Keno Hill. |
| 10/24/2007 | 1,089,600 | 18.32 | 175.89 | 5.90% | 0.51% | | | |
| 10/25/2007 | 895,100 | 18.98 | 177.20 | 3.60% | 0.74% | | | |
| 10/26/2007 | 686,100 | 18.76 | 182.41 | -1.16% | 2.94% | | | |
| 10/29/2007 | 1,024,700 | 19.75 | 185.46 | 5.28% | 1.67% | | | |
| 10/30/2007 | 988,000 | 18.83 | 180.70 | -4.66% | -2.57% | 13:03 | BN | Teck Says Galore Creek `Significantly' Exceeds Cost Estimate. |
| | | | | | | 16:22 | APN | Gold miners fall, gold price weakens on concerns that interest rate won't be cut. |
| 10/31/2007 | 927,750 | 18.80 | 188.10 | -0.16% | 4.10% | | | |
| 11/1/2007 | 680,104 | 19.03 | 181.00 | 1.22% | -3.77% | | Salmon Partners | NEAR-TERM PRODUCER STATUS AND QUALITY PARTNERSHIPS MAKE NOVAGOLD AN ATTRACTIVE INVESTMENT |
| 11/2/2007 | 1,745,800 | 20.18 | 187.63 | 6.04% | 3.66% | | | |
| 11/5/2007 | 1,309,700 | 20.05 | 186.61 | -0.64% | -0.54% | | | |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | 1,148,489 | 20.62 | 193.17 | 2.84% | 3.52% | | | |
| 11/7/2007 | 1,086,460 | 20.72 | 188.53 | 0.48% | -2.40% | | | |
| 11/8/2007 | 1,304,127 | 20.45 | 189.44 | -1.30% | 0.48% | | Citigroup | Barrick and NovaGold Settle 50/50 on Donlin |
| | | | | | | 17:45 | CCN | Barrick and NovaGold Reach Agreement to Advance Donlin Creek Project and Resolve Legal Disputes. |
| 11/9/2007 | 2,250,067 | 20.94 | 186.73 | 2.40% | -1.43% | | MGI Securities | Compromise Reached at Donlin Creek: 50-50 Joint Venture Created. |
| | | | | | | | RBC Capital Markets | Target Increased to $21 on Donlin Creek Settlement.  Positive news for both NG and ABX, who agreed to settle the Donlin Creek and Pioneer Metals disputes, avoiding litigation. |
| | | | | | | | Bear Stearns | Agreement Reached on Galore Creek - Increasing Our Price Target - Reaffirm Outperform Rating.  NovaGold and Barrick have reached an agreement which resolves their legal dispute over Donlin Creek. NG and ABX will form an entity which will equally share ownership of Donlin Creek, versus the previous structure where NG owned 70%, but would receive only 30% of the metal produced from this project.  View this as positive. |
| | | | | | | | Cormak Securities | Huge Step Forward at Donlin Creek.  NovaGold Enters Into 50/50 Agreement With Barrick Gold Corp. On Development Of The World-Class Donlin Creek Gold Project. |
| | | | | | | | SEC | 6K Filed |
| | | | | | | 2:30 | PZM | SmallCap Sentinel: Here Comes $1000 An Ounce.  "The ascent of gold and its frequent companion of a declining dollar have driven investors otherwise not inclined to resource investing into the space," stated SmallCap Sentinel analyst D.R. Clark. |
| | | | | | | 7:25 | DJ | Canada Hot Stocks To Watch: ABX NG AGI.T DDV.T FES.T PRI.UN.T. |
| | | | | | | 14:37 | BRF | NovaGold Resources ticking higher as NG CEO details JV with ABX on CNBC. |
| | | | | | | 14:40 | BRF | NovaGold Resources says he's very bullish on gold... says dollar will continue to be pressured; sees "in the future for next year" $1,000 gold & $100 oil. |
| | | | | | | | CNSW | Rouston comments on NovaGold. |
| 11/12/2007 | 1,302,133 | 19.05 | 172.14 | -9.03% | -7.81% | | | |
| 11/13/2007 | 992,526 | 19.36 | 176.27 | 1.63% | 2.40% | 2:30 | PZM | SmallCap Sentinel: Getting More Gold. |
| | | | | | | 5:51 | NEL | Research Firm: CITIGROUP: Headline: Half a Loaf, Better Than None: Barrick and NovaGold Settle 50/50 on Donlin. |
| 11/14/2007 | 610,152 | 19.73 | 178.47 | 1.91% | 1.25% | | | |
| 11/15/2007 | 819,690 | 18.45 | 169.99 | -6.49% | -4.75% | | SEC | 6K Filed |
| 11/16/2007 | 946,650 | 19.03 | 172.67 | 3.14% | 1.58% | | | |
| 11/19/2007 | 572,725 | 18.29 | 164.28 | -3.89% | -4.86% | 9:30 | NLK | NovaGold Gives Notice of 60% Earn-In at Copper Canyon. |
| | | | | | | 12:32 | Knobias | NG: To Present At Hard Assets 2007 Conference @ 13:41 ET. |
| 11/20/2007 | 935,260 | 18.80 | 171.95 | 2.79% | 4.67% | | | |
| 11/21/2007 | 762,195 | 19.24 | 169.17 | 2.34% | -1.62% | 18:35 | APN | NovaGold proceeds with Rock Creek project despite legal cloud. |
| 11/23/2007 | 444,775 | 20.24 | 176.07 | 5.20% | 4.08% | | | |
| 11/26/2007 | 20,549,956 | 9.48 | 169.51 | -53.16% | -3.73% | | RBC Capital Markets | NG-TCK announced suspension of Galore Creek. Our Donlin Creek capex increased, and NovaGold target reduced to $13/sh. |
| | | | | | | | MGI Securities | Galore Creek Hits a Snag – CapEx Escalation Shelves Project. |
| | | | | | | | Cormak Securities | Galore Creek Takes a Big Step Backward.  Teck and NovaGold Suspend Construction As An On-Going Review Suggests Project Is Uneconomic. |
| | | | | | | | Salmon Partners | WINTER REVIEW BRINGS INDEFINITE FREEZE TO FURTHER CONSTRUCTION AT GALORE CREEK |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8:10 | CCN | NovaGold and Teck Cominco Suspend Construction at Galore Creek. |
| | | | | | | 8:38 | Knobias | NG: Conference call regarding an investor teleconference @ 09:00 ET Today. |
| | | | | | | 9:23 | DJ | Canada Hot Stocks To Watch: CRME GO.A.T EXA.T TCK NG AUY. |
| | | | | | | 9:47 | BN | Canada Stocks Rise a 3rd Day; Royal Bank, Goldcorp, RIM Gain.  NovaGold Resources, a bullion explorer, dropped C$7.35, or 37 percent, to C$12.61. |
| | | | | | | 9:48 | BN | NovaGold Sees Writedown After Galore Creek Mine's Suspension. |
| | | | | | | 10:33 | BN | NG US dropped $7.94, or 39 percent, to $12.30 for the biggest slide since December 2000. The Canadian mining company and Teck Cominco Ltd. (TCK/B CN) will suspend construction at the Galore Creek mine in British Columbia. The project is ``uneconomic'' at current metals prices, the companies said. |
| | | | | | | 13:26 | CMN | Copper Canyon Responds to Galore Creek Announcement. |
| | | | | | | 14:14 | BT | NovaGold M&A/Other Teleconference (Transcript). |
| | | | | | | 14:29 | FLY | NG volatility Spikes to 115 as shares off 45% on suspended project. |
| | | | | | | 17:18 | BN | NG plunged C$10.71, or 54 percent, to C$9.25. The gold explorer said it will write down the value of the Galore Creek mine after it decided with partner Teck Cominco Ltd. (TCK/B CN) to suspend development of the project. Teck dropped C$1.82, or 4.9 percent, to C$35.67. |
| | | | | | | 17:40 | APN | NovaGold shares plunge as work suspended at Galore Creek project. |
| | | | | | | 21:28 | CPR | NovaGold stock cut in less than half as work stopped at Galore Creek due to costs |
| 11/27/2007 | 7,141,826 | 10.00 | 168.97 | 5.49% | -0.32% | | Bear Stearns | Startling Construction Cost and Schedule Disclosure at Galore Creek - Adjusting Rating to Peer Perform. Lowering investment rating on NovaGold Resources to Peer Perform from Outperform. Management, along with JV partner Teck Cominco announced the suspension of mine construction activity at its Galore Creek copper/gold deposit in western British Columbia. Management indicated capital costs will be significantly higher than previously anticipated, possibly reaching as high as $5b versus current estimates of $2b. |
| | | | | | | | Citigroup | Surprise Construction Halt Slashes Asset Value. |
| | | | | | | 8:47 | BN | NovaGold Resources Cut to `Peerperform' at Bear Stearns. |
| | | | | | | 12:25 | BN | NG rose 60 cents, or 6.5 percent, to C$9.85, rebounding from a 54 percent drop yesterday, when it announced that it will suspend development of its Galore Creek copper and gold mine project. |
| | | | | | | 17:25 | BN | NG rose 83 cents, or 9 percent, to C$10.08, rebounding from a 54 percent drop yesterday, when it announced that it will suspend development of its Galore Creek copper and gold mine project. |
| | | | | | | 17:56 | BN | Barrick Says Developing Donlin Creek Mine May Cost $4 Billion |
| | | | | | | 18:03 | CPR | Most actively traded companies on Canadian stock markets (NG). |
| | | | | | | | CNSW | Van Sun gets weepy over loss of NovaGold mine. |
| | | | | | | | CALH | The weakest TSX industry-sector indexes were materials, and metals and mining, down 2.6 & 2.3%, respectively. Much of this stemmed for the announcement from Teck Cominco & NovaGold that they are suspending construction of the Galore Creek Project in British Columbia due to soaring costs. NG's share value was cut in half. It was down $10.71, or 53.7 per cent, to $9.25. Bigger partner Teck Cominco was down $1.82, or 4.9%, to $35.67. |
| 11/28/2007 | 3,191,100 | 10.24 | 173.97 | 2.40% | 2.96% | | Beacon Rock Group | NovaGold Regrouping at Galore (but Donlin Creek's the Story in 2008). |
| | | | | | | | CNSW | NP says Citigroup's Hill calls NovaGold "damaged goods". |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | 2,147,570 | 10.09 | 172.83 | -1.46% | -0.66% | 2:30 | PZM | SmallCap Sentinel: Two Billion Reasons.  "An estimate of $2 billion worth of gold (at $650 an ounce) has fostered obvious interest in a property known as the La Planada Gold project in Colombia," stated SmallCap Sentinel analyst D.R. Clark. |
| | | | | | | | CNSW | Globe says NovaGold deflects blame for idling Galore. |
| | | | | | | 9:25 | Knobias | NG: To Present At Bear Stearns Capital Goods Conference @ 11:00 ET. |
| 11/30/2007 | 2,363,966 | 9.83 | 171.07 | -2.58% | -1.02% | 17:04 | BN | S&P/TSX Composite Best and Worst Performers for the Week: Table.  NG worst performer down -51%. |
| 12/3/2007 | 1,714,810 | 9.51 | 171.60 | -3.26% | 0.31% | 16:59 | BRF | NovaGold Resources and Barrick finalize settlement transactions. |
| 12/4/2007 | 1,078,988 | 9.08 | 170.59 | -4.52% | -0.59% | 2:24 | BRF | NovaGold mentioned on 'Mad Money'. |
| 12/5/2007 | 1,566,744 | 8.67 | 171.13 | -4.51% | 0.32% | | | |
| 12/6/2007 | 1,411,350 | 9.17 | 174.58 | 5.77% | 2.02% | | | |
| 12/7/2007 | 888,513 | 9.38 | 174.39 | 2.29% | -0.11% | | | |
| 12/10/2007 | 1,005,769 | 9.10 | 176.53 | -2.99% | 1.23% | | | |
| 12/11/2007 | 1,337,200 | 8.83 | 169.92 | -2.97% | -3.74% | | | |
| 12/12/2007 | 1,385,612 | 8.72 | 173.52 | -1.25% | 2.12% | | CNSW | Roulston says why to buy NovaGold Resources. |
| 12/13/2007 | 1,864,825 | 8.17 | 168.51 | -6.31% | -2.89% | | | |
| 12/14/2007 | 1,138,100 | 7.98 | 165.80 | -2.33% | -1.61% | 17:07 | BN | S&P/TSX Composite Best and Worst Performers for the Week: Table. NG down 15%. |
| 12/17/2007 | 1,997,562 | 7.03 | 159.16 | -11.90% | -4.00% | 9:44 | BN | Canadian stocks fell for a third day, led by Suncor Energy Inc. and other energy producers, as lower crude oil dimmed their earnings outlook. |
| | | | | | | | CNSW | NovaGold wins ruling over Coast Mountain drive. |
| 12/18/2007 | 6,498,217 | 6.08 | 162.06 | -13.51% | 1.82% | | RBC Capital Markets | Donlin Drill Results Show Grade Upside, Expansion Potential. |
| | | | | | | 9:27 | CCN | NovaGold Reports Results from Donlin Creek Drill Campaigns. |
| | | | | | | 16:46 | BN | NovaGold Falls to Three-Year Low on Costs at Donlin Creek Mine. |
| 12/19/2007 | 4,790,760 | 7.39 | 161.08 | 21.55% | -0.60% | | MGI Securities | Donlin Creek Drilling – Average Grades Above Expectations – But Who Cares?!? |
| | | | | | | 12:29 | NLK | Results Released From 2007 Drilling Program at Copper Canyon. |
| | | | | | | | CNSW | Globe says NovaGold, others trading at bargain prices. |
| | | | | | | | CNSW | Van Sun/wire say NovaGold hit by more selling. |
| | | | | | | | VNCS | NovaGold stock slumps on fears it can't raise funds. |
| 12/20/2007 | 3,138,754 | 7.70 | 161.75 | 4.19% | 0.42% | | MGI Securities | Copper Canyon Drilling – Significant Copper-Gold-Silver Mineralization. |
| | | | | | | | CNSW | Globe says NovaGold, others could bounce in January. |
| 12/21/2007 | 1,641,314 | 8.05 | 167.96 | 4.55% | 3.84% | | | |
| 12/24/2007 | 947,920 | 8.30 | 168.95 | 3.11% | 0.59% | 13:07 | | UPDATE 2-Toronto stocks boosted by resource issues.  NG was up 6 Canadian cents or 8%.  The gold-mining subsector as a whole, however, was off .3%. |
| 12/26/2007 | 1,185,245 | 8.72 | 172.80 | 5.06% | 2.28% | | | |
| 12/27/2007 | 1,379,100 | 8.29 | 171.08 | -4.93% | -1.00% | 9:40 | RN | Toronto stocks lifted by materials, golds.  NG rose 3%.  Gold subsector climbed 1.7%. |
| 12/28/2007 | 1,298,717 | 8.25 | 176.33 | -0.48% | 3.07% | | | |
| 12/31/2007 | 984,991 | 8.16 | 173.32 | -1.09% | -1.71% | 14:03 | BN | NG fell 25 cents or 3.1% as the price of bullion fell, taking its decline this year to 60%.  NG is the worst performer this year among raw-materials shares in the S&P/TSX even as the price of bullion gained.  NovaGold is awaiting results of a feasibility study conducted by Barrick Gold Corp.  ABX which will detail the cost of their jointly Donlin Creek gold mine. |

NovaGold Resources Inc. (NG)
Class Period: 10/25/2006 - 11/23/2007

| Date | NG Volume | NG Price | XAU Index | NG % Return | XAU % Return | Time | Source | Event |
|------|-----------|----------|-----------|-------------|--------------|------|--------|-------|
|      |           |          |           |             |              | 17:20 | BN | Gold miners declined with the price of the precious metal. Barrick Gold Corp. (ABX CN), the world's biggest bullion producer, lost 0.6 percent to $41.78. Alamos Gold Inc. (AGI CN), which explores for bullion in Mexico, fell 2.1 percent to C$5.53. Eldorado Gold Corp. (ELD CN), which mines in Mexico, Brazil and Turkey, declined 1.9 percent to C$5.83. NovaGold Resources Inc. (NG CN) slipped 0.5 percent to C$8.10. Goldcorp Inc. (G CN) slumped 0.9 percent to $33.80. |